UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF TEXAS

SHERMAN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| AMERICAN PEAK PRODUCTION, LLC | § | Case No. 13-41116 |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Michelle H. Chow, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $663,287.97 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $1,417,740.81 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $443,519.52 | |

3) Total gross receipts of $1,861,260.33 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,861,260.33 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $1,031,667.87 | $1,766,873.32 | $981,162.39 | $981,162.39 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $442,979.80 | $443,519.52 | $443,519.52 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $268,196.83 | $83,298.40 | $83,298.40 | $83,298.40 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $1,684,026.53 | $1,884,629.35 | $1,796,707.43 | $353,280.02 |
| **TOTAL DISBURSEMENTS** | $2,983,891.23 | $4,177,780.87 | $3,304,687.74 | $1,861,260.33 |

4) This case was originally filed under chapter 7 on 05/01/2013. The case was pending for 53 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :   10/17/2017                    By :   /s/ Michelle H. Chow

Chapter 7 Bankruptcy Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| 429 North Main, Kermit, TX 79745 | 1110-000 | $187,500.00 |
| Deposit North Texas Bank x1467 | 1129-000 | $33,674.28 |
| Machinery, equipment, and supplies See attached Ex | 1129-000 | $274,217.93 |
| Three (3) 2009 International Super Suckers | 1129-000 | $480,000.00 |
| Deposit North Texas Bank xx2770 | 1129-000 | $18,217.72 |
| Deposit North Texas Bank x0692 | 1129-000 | $34,089.75 |
| Crestmark - Accounts Receivable Vendor - 1221 | 1221-000 | $23,468.54 |
| SAND SEPARATORS | 1229-000 | $2,600.00 |
| OTHER MISCELLANEOUS - 1229 | 1229-000 | $6,001.03 |
| FINAL COMPROMISE SETTLEMENT | 1241-000 | $200,000.00 |
| Settlement agreement - Campbell & Chadwick | 1241-000 | $12,999.98 |
| PREFERENCE/FRAUDULENT TRANSFER SOFA & UNSCHEDULED | 1241-000 | $64,000.00 |
| ADVERSARY ON SAND SEPARATORS | 1241-000 | $40,000.00 |
| SOFA - CREDIT CARD PREFERENCES 1241 | 1241-000 | $30,000.00 |
| Insurance Proceeds - damaged super sucker -1249 | 1249-000 | $5,904.10 |
| INSURANCE POLICY REIMBURSEMENT | 1290-000 | $448,587.00 |
| **TOTAL GROSS RECEIPTS** | | $1,861,260.33 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PEOPLE'S UNITED EQUIPMENT | 4210-000 | NA | $386,135.45 | $386,135.45 | $386,135.45 |

UST Form 101-7-TDR (10/1/2010) (Page: 3)

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IMPERIAL PFS | 4210-000 | NA | $448,587.00 | $448,587.00 | $448,587.00 |
| 00003 | PEOPLE'S UNITED EQUIPMENT | 4110-000 | $402,087.60 | $404,031.97 | $0.00 | $0.00 |
| 00004 | WISE COUNTY | 4110-000 | NA | $1,409.56 | $1,409.56 | $1,409.56 |
| 00004 | WISE CAD | 4210-000 | NA | $4,341.60 | $4,341.60 | $4,341.60 |
| 00006 | RICKEY SMITH RANCHES | 4110-000 | $135,727.55 | $133,925.01 | $0.00 | $0.00 |
| 00006 | FIRST STATE BANK | 4110-000 | $248,702.14 | $247,753.95 | $0.00 | $0.00 |
| | Lakewood Title, LLC | 4110-000 | NA | $140,688.78 | $140,688.78 | $140,688.78 |
| | City of Kermit Tax Assessor c/o | | NA | NA | NA | $0.00 |
| | G | | $76,838.92 | NA | NA | $0.00 |
| | Grant Swartzwelder | | $3,457.75 | NA | NA | $0.00 |
| | Greg Venker | | $26,731.38 | NA | NA | $0.00 |
| | Kermit ISD Tax Assessor c/o | | NA | NA | NA | $0.00 |
| | Robert Robotti | | $110,241.31 | NA | NA | $0.00 |
| | Thomas Glen Elliott | | $26,736.22 | NA | NA | $0.00 |
| | Winkler County Tax Assessor | | $1,145.00 | NA | NA | $0.00 |
| | Wise County Appraisal District | | NA | NA | NA | $0.00 |
| | Wise County Tax Collector | | NA | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $1,031,667.87 | $1,766,873.32 | $981,162.39 | $981,162.39 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michelle H. Chow | 2100-000 | NA | $79,087.81 | $79,087.81 | $79,087.81 |
| PE ENERGY HOLDINGS OR TEX-STAR | 3991-000 | NA | $45,000.00 | $45,000.00 | $45,000.00 |
| Michelle H. Chow | 2200-000 | NA | $1,963.50 | $2,503.22 | $2,503.22 |
| NORTH TEXAS APPRAISERS, LLC | 3711-000 | NA | $2,000.00 | $2,000.00 | $2,000.00 |
| MARK I AGEE | 3110-000 | NA | $156,839.50 | $156,839.50 | $156,839.50 |
| MARK I AGEE | 3120-000 | NA | $10,742.38 | $10,742.38 | $10,742.38 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $9,221.00 | $9,221.00 | $9,221.00 |
| ROSEN SYSTEMS | 3620-000 | NA | $12,583.88 | $12,583.88 | $12,583.88 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|---------|---------|---------|---------|---------|
| RICKEY SMITH RANCHES, LTD. | 3991-000 | NA | $4,500.00 | $4,500.00 | $4,500.00 |
| THE HELPDESK.COM | 2420-000 | NA | $1,786.13 | $1,786.13 | $1,786.13 |
| LAIN FAULKNER | 3410-000 | NA | $76,996.60 | $76,996.60 | $76,996.60 |
| LAIN FAULKNER | 3420-000 | NA | $674.62 | $674.62 | $674.62 |
| AIRGAS USA, LLC | 2990-000 | NA | $2,100.00 | $2,100.00 | $2,100.00 |
| Bank of Kansas City | 2600-000 | NA | $31,672.02 | $31,672.02 | $31,672.02 |
| Lakewood Title, LLC | 2500-000 | NA | $3,100.00 | $3,100.00 | $3,100.00 |
| Texas Capital Bank | 2600-000 | NA | $4,712.36 | $4,712.36 | $4,712.36 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $442,979.80 | $443,519.52 | $443,519.52 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|---------|---------|---------|---------|---------|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|-------|-------|---------|---------|---------|---------|---------|
| | Darren Mundrick | | $2,827.20 | NA | NA | $0.00 |
| | Menno Hosteller | | $2,220.71 | NA | NA | $0.00 |
| | David Rogers | | $2,576.17 | NA | NA | $0.00 |
| | Michael Diaz Jr | | $1,643.63 | NA | NA | $0.00 |
| | David Rubio | | $1,859.00 | NA | NA | $0.00 |
| | Michael Gonzales | | $10,350.00 | NA | NA | $0.00 |
| | Dion Tafollo | | $7,582.50 | NA | NA | $0.00 |
| | Michael McDonald | | $3,726.89 | NA | NA | $0.00 |
| | Internal Revenue Service | 5800-000 | NA | $2,975.77 | $2,975.77 | $2,975.77 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ditter Delgado | | $1,899.90 | NA | NA | $0.00 |
| | Michael Phillips | | $3,542.20 | NA | NA | $0.00 |
| | Dustin King | | $920.00 | NA | NA | $0.00 |
| | Michael Reaser | | $2,994.43 | NA | NA | $0.00 |
| | Duwayne Tafolla | | $7,582.50 | NA | NA | $0.00 |
| | Miguel McKay | | $1,836.00 | NA | NA | $0.00 |
| | Dylan Bradford | | $1,122.00 | NA | NA | $0.00 |
| | Nicholas Lapinski | | $1,358.00 | NA | NA | $0.00 |
| | Eugene Lampman | | $3,970.00 | NA | NA | $0.00 |
| | Patience Barnes | | $2,424.38 | NA | NA | $0.00 |
| | Frank Welsh | | NA | NA | NA | $0.00 |
| | Paul Ramos | | $1,423.09 | NA | NA | $0.00 |
| | Gary Minchew | | $5,395.00 | NA | NA | $0.00 |
| | Randy Miller | | $445.38 | NA | NA | $0.00 |
| | Guy Ebner | | $1,218.84 | NA | NA | $0.00 |
| | Richard Marshall | | NA | NA | NA | $0.00 |
| | James Karichner | | $2,433.75 | NA | NA | $0.00 |
| | Robert Salinas | | $1,680.00 | NA | NA | $0.00 |
| | James L Barger | | $4,153.86 | NA | NA | $0.00 |
| | Robert Sawyer Jr | | $3,101.58 | NA | NA | $0.00 |
| | Jamie Tafolla | | $6,048.10 | NA | NA | $0.00 |
| | Rolan Litzelman | | $3,546.38 | NA | NA | $0.00 |
| | Jared Dawson | | NA | NA | NA | $0.00 |
| | Ronnie Diemer | | $2,164.94 | NA | NA | $0.00 |
| | Adam Reaser | | $2,304.91 | NA | NA | $0.00 |
| | Jason Akins | | $4,805.00 | NA | NA | $0.00 |
| | Ronnie Harrell Sr | | $2,073.62 | NA | NA | $0.00 |
| | Alan Dunkleberger | | $2,579.24 | NA | NA | $0.00 |
| | Jeremiah Todd | | $6,590.00 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thomas Pace | | $1,258.33 | NA | NA | $0.00 |
| | Anthony Smith | | $661.84 | NA | NA | $0.00 |
| | Jeremy Derrick | | $3,748.93 | NA | NA | $0.00 |
| | Timothy Williamson | | $2,692.31 | NA | NA | $0.00 |
| | Barry Myers | | $2,710.68 | NA | NA | $0.00 |
| | Jody Jordan | | $6,537.63 | NA | NA | $0.00 |
| | Wade Thomas | | $2,823.66 | NA | NA | $0.00 |
| | William Gunter | | $4,298.64 | NA | NA | $0.00 |
| | Benjamin Smith | | $1,619.34 | NA | NA | $0.00 |
| | John Anderson | | $13,590.00 | NA | NA | $0.00 |
| | William Story | | $2,000.01 | NA | NA | $0.00 |
| | Billy Martin | | NA | NA | NA | $0.00 |
| | John Hamilton | | $248.00 | NA | NA | $0.00 |
| | Ysmael Padron | | $1,775.48 | NA | NA | $0.00 |
| | Brad Oldenkamp | | $1,534.73 | NA | NA | $0.00 |
| | John Harvey | | $488.00 | NA | NA | $0.00 |
| | Calvin Hoggard | | $1,312.00 | NA | NA | $0.00 |
| | John Street | | $769.24 | NA | NA | $0.00 |
| | Chad Swartz | | $3,611.30 | NA | NA | $0.00 |
| | Jonathan Bennett | | $2,276.25 | NA | NA | $0.00 |
| | Charles McDonald | | $8,471.27 | NA | NA | $0.00 |
| | Josh Jones | | $2,081.77 | NA | NA | $0.00 |
| | Chris Harris | | $3,207.34 | NA | NA | $0.00 |
| | Jovanny Gonzalez | | $2,497.85 | NA | NA | $0.00 |
| | Christian Crawford | | $1,440.00 | NA | NA | $0.00 |
| | Juan Carlos Martinez | | $2,330.73 | NA | NA | $0.00 |
| | Colby McDonald | | $1,898.00 | NA | NA | $0.00 |
| | Justin Childers | | $1,653.57 | NA | NA | $0.00 |
| | Craig Baker | | $2,084.96 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kelly Boyles | | $1,615.39 | NA | NA | $0.00 |
| | Craig Eck | | NA | NA | NA | $0.00 |
| | Lauro Delarosa | | $2,711.84 | NA | NA | $0.00 |
| | Darrell Foster | | $3,373.86 | NA | NA | $0.00 |
| | Matthew Guinan | | $1,770.00 | NA | NA | $0.00 |
| 000002 | JARED DURST | 5300-000 | $3,289.50 | $3,323.50 | $3,323.50 | $3,323.50 |
| 000013 | GABRIEL MACIAS | 5300-000 | $1,888.25 | $1,500.00 | $1,500.00 | $1,500.00 |
| 000033 | KEITH MILLER | 5300-000 | $1,365.00 | $1,610.00 | $1,610.00 | $1,610.00 |
| 000045 | BRANDON COX | 5300-000 | $6,150.00 | $7,830.00 | $7,830.00 | $7,830.00 |
| 000046 | BOBBY L. RIVERS | 5300-000 | $2,133.13 | $2,065.38 | $2,065.38 | $2,065.38 |
| 000047 | SERGIO SALINAS | 5300-000 | $1,922.75 | $2,535.00 | $2,535.00 | $2,535.00 |
| 000051 | BRANDON BEAN | 5300-000 | $6,819.33 | $7,560.00 | $7,560.00 | $7,560.00 |
| 000052A | ALLISON SAVOY | 5300-000 | $0.00 | $12,475.00 | $12,475.00 | $12,475.00 |
| 000072 | TEXAS WORKFORCE COMMISSION | 5800-000 | $0.00 | $1,995.65 | $1,995.65 | $1,995.65 |
| 000073 | COMPTROLLER OF PUBLIC | 5800-000 | $13,531.72 | $11,048.60 | $11,048.60 | $11,048.60 |
| 000074 | COMPTROLLER OF PUBLIC | 5800-000 | $31,605.00 | $28,379.50 | $28,379.50 | $28,379.50 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $268,196.83 | $83,298.40 | $83,298.40 | $83,298.40 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000079 | GRANT SWARTZWELDER | 7100-000 | NA | $200,000.00 | $200,000.00 | $39,864.40 |
| 000078 | WEST TEXS INSURANCE | 7200-000 | NA | $16,978.03 | $16,978.03 | $0.00 |
| 000077 | AIRGAS USA LLC | 7200-000 | NA | $2,466.49 | $2,466.49 | $0.00 |
| 000076 | TROY WOMACK | 7200-000 | $3,538.47 | $3,538.46 | $3,538.46 | $0.00 |
| 000075 | CARROLL TOLIVER | 7200-000 | $2,031.25 | $1,316.25 | $1,316.25 | $0.00 |
| 000071 | WILCOX SWARTZWELDER & CO | 7100-000 | $45,000.00 | $45,000.00 | $0.00 | $0.00 |
| 000070 | GRANT SWARTZWELDER | 7100-000 | $334,031.00 | $334,031.00 | $334,031.00 | $66,579.73 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000069 | GRANT SWARTZWELDER | 7100-000 | $400,000.00 | $400,000.00 | $400,000.00 | $79,728.81 |
| 000068 | CINTAS CORPORATION | 7100-000 | $2,518.18 | $2,679.01 | $2,679.01 | $533.98 |
| 000067 | REGENCY OFFICE AND | 7100-000 | $725.37 | $1,278.55 | $1,278.55 | $254.84 |
| 000066 | TYNDALE COMPANY INC | 7100-000 | NA | $13,985.55 | $13,985.55 | $2,787.63 |
| 000065 | GENCO ENERGY SERVICES, INC. | 7100-000 | $17,868.60 | $20,936.06 | $20,936.06 | $4,173.02 |
| 000064 | PERRY GEER | 7100-000 | NA | $88,980.86 | $88,980.86 | $17,735.85 |
| 000063 | ENERSAFE INC. | 7100-000 | $4,649.00 | $4,849.00 | $4,849.00 | $966.51 |
| 000062 | RDO TRUST | 7100-000 | $0.00 | $10,343.54 | $0.00 | $0.00 |
| 000059 | NATIONAL OILWELL VARCO, LP | 7100-000 | $171.78 | $2,970.85 | $2,970.85 | $592.16 |
| 000058 | ADVANCE AUTO PARTS | 7100-000 | $2,308.84 | $2,323.84 | $2,323.84 | $463.19 |
| 000057 | A & G CONSTRUCTION | 7100-000 | $15,070.00 | $14,980.00 | $14,980.00 | $2,985.84 |
| 000056 | BRIDGEPORT PUMP & SUPPLY | 7100-000 | $610.97 | $4,865.89 | $4,865.89 | $969.88 |
| 000055 | MANGUMS OILFIELD SERVICES | 7100-000 | $0.00 | $14,887.91 | $14,887.91 | $2,967.49 |
| 000054 | REYNOLDS IRON WORKS, INC. | 7100-000 | $5,061.96 | $5,061.96 | $5,061.96 | $1,008.96 |
| 000053 | IPFS CORPORATION | 7100-000 | NA | $46,184.09 | $46,184.09 | $9,205.51 |
| 000052B | ALLISON SAVOY | 7100-000 | NA | $8,627.88 | $8,627.88 | $1,719.73 |
| 000050 | SUPERIOR PLUS ENERGY | 7100-000 | $11,669.39 | $11,669.39 | $11,669.39 | $2,325.97 |
| 000049 | PRAXAIR DISTRIBUTION INC | 7100-000 | NA | $818.71 | $818.71 | $163.19 |
| 000048 | WAGGONER & ASSOCIATES INC | 7100-000 | NA | $3,660.00 | $3,660.00 | $729.52 |
| 000044 | EL CAMPO REFRIGERATION & | 7100-000 | $4,433.52 | $9,000.00 | $9,000.00 | $1,793.90 |
| 000041 | VASSALLO ENGINEERING & | 7100-000 | NA | $21,428.00 | $21,428.00 | $4,271.07 |
| 000040 | UNITED RENTAL | 7100-000 | NA | $20,000.00 | $20,000.00 | $3,986.44 |
| 000039 | WILCOX SWARTZWELDER & CO | 7100-000 | NA | $51,042.36 | $51,042.36 | $10,173.87 |
| 000038 | THE WILCOX GROUP | 7100-000 | $52,008.47 | $53,718.34 | $53,718.34 | $10,707.25 |
| 000037 | JASON N. WILCOX | 7100-000 | $27,991.53 | $28,911.80 | $28,911.80 | $5,762.76 |
| 000035 | GRANDVIEW ESTATES | 7100-000 | NA | $65,812.00 | $65,812.00 | $13,117.78 |
| 000034 | A & G CONSTRUCTION | 7100-000 | NA | $14,980.00 | $0.00 | $0.00 |
| 000032 | EL CAMPO REFRIGERATION & | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000030 | AIRGAS USA, LLC | 7100-000 | $253.11 | $302.71 | $302.71 | $60.34 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000029 | COUGAR CLEANING EQUIPMENT | 7100-000 | NA | $5,840.98 | $5,840.98 | $1,164.24 |
| 000028 | A-DEPENDABLE DRUG TESTING | 7100-000 | NA | $80.00 | $80.00 | $15.95 |
| 000027 | TIOGA COUNTY PROBATION | 7100-000 | NA | $1,093.00 | $1,093.00 | $217.86 |
| 000026 | TC SAFETY INC | 7100-000 | $559.94 | $559.94 | $559.94 | $111.61 |
| 000025 | WOLYNIEC CONSTRUCTION INC. | 7100-000 | NA | $3,663.15 | $3,663.15 | $730.15 |
| 000024 | B&B SAFETY SERVICES LLC | 7100-000 | $316.30 | $316.30 | $316.30 | $63.05 |
| 000023 | THE TRAVELERS INDEMNITY | 7100-000 | NA | $194,448.00 | $194,448.00 | $38,757.77 |
| 000022 | DELSTAR GAS MEASUREMENT | 7100-000 | $32,500.00 | $32,500.00 | $32,500.00 | $6,477.97 |
| 000021 | A 1 PORTABLE TOILETS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000020 | SHMG THE WORK CENTER | 7100-000 | $45.00 | $0.00 | $0.00 | $0.00 |
| 000019 | ALLISON CRANE & RIGGING | 7100-000 | $4,120.00 | $2,120.00 | $2,120.00 | $422.56 |
| 000018 | COBB RENTAL | 7100-000 | $350.14 | $0.00 | $0.00 | $0.00 |
| 000017 | MILLENNIUM TORQUE & | 7100-000 | $8,011.32 | $8,011.32 | $8,011.32 | $1,596.83 |
| 000016 | FLEET ONE LLC | 7100-000 | NA | $14,967.90 | $0.00 | $0.00 |
| 000015 | DIAL LUBRICANTS INC | 7100-000 | $26,435.48 | $20,221.26 | $20,221.26 | $4,030.54 |
| 000014 | BEARD EQUIPMENT CO INC | 7100-000 | $5,954.63 | $5,954.63 | $5,954.63 | $1,186.89 |
| 000012 | HOPPE'S CONSTRUCTION, LLC | 7100-000 | NA | $2,630.48 | $2,630.48 | $524.31 |
| 000011 | TWILIGHT SERVICES INC | 7100-000 | NA | $12,172.00 | $12,172.00 | $2,426.15 |
| 000010 | HOPPES CONSTRUCTION | 7100-000 | NA | $2,630.48 | $0.00 | $0.00 |
| 000009 | OVERHEAD DOOR CO OF THE | 7100-000 | $1,950.00 | $5,622.18 | $5,622.18 | $1,120.62 |
| 000008 | HEALTH INNOVATIONS | 7100-000 | $3,942.50 | $4,512.50 | $4,512.50 | $899.44 |
| 000007 | DYNASTY ENTERPRISES INC | 7100-000 | $817.72 | $895.21 | $895.21 | $178.44 |
| 000006 | INTERNAL REVENUE SERVICE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000005 | DEMPSEY UNIFORM & LINEN | 7100-000 | $23,498.77 | $26,909.00 | $26,909.00 | $5,363.56 |
| 000004 | HOLMES AUTO SUPPLY | 7100-000 | $2,082.62 | $2,105.93 | $2,105.93 | $419.76 |
| 000003 | PITNEY BOWES GLOBAL | 7100-000 | $205.62 | $1,469.05 | $1,469.05 | $292.81 |
| 000001 | MORRISON SUPPLY COMPANY | 7100-000 | $0.00 | $8,277.51 | $8,277.51 | $1,649.89 |
|  | 1st Choice Truck Lube 1300 West | | NA | NA | NA | $0.00 |
|  | 4 Star Tank Rental PO Box 471 | | $4,617.33 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A | | $307.40 | NA | NA | $0.00 |
| | A Dependable Drug & Alcohol | | $80.00 | NA | NA | $0.00 |
| | Affordable Fencing | | $35.00 | NA | NA | $0.00 |
| | Airgas USA LLC | | $143.95 | NA | NA | $0.00 |
| | Alan Dunkleberger | | $35.10 | NA | NA | $0.00 |
| | Ally GMAC | | NA | NA | NA | $0.00 |
| | Alternative Office Incorporated | | $581.52 | NA | NA | $0.00 |
| | American Kidney Fund | | $1,121.40 | NA | NA | $0.00 |
| | Andy and Patricia Masek As | | NA | NA | NA | $0.00 |
| | Ann S Pepperman Attorney | | NA | NA | NA | $0.00 |
| | Anna M Voth Wood Thacker & | | NA | NA | NA | $0.00 |
| | AT&T | | $57.42 | NA | NA | $0.00 |
| | AT&T Mobility | | $4,550.37 | NA | NA | $0.00 |
| | Attorney General of Texas | | NA | NA | NA | $0.00 |
| | Austin White Attorney | | NA | NA | NA | $0.00 |
| | Barnett Welding | | $10,750.00 | NA | NA | $0.00 |
| | Barry J Sallinger Attorney | | NA | NA | NA | $0.00 |
| | Bastian Tire & Auto Centers | | $2,231.46 | NA | NA | $0.00 |
| | Berkley National Insurance Co | | NA | NA | NA | $0.00 |
| | Best Line | | $15,020.47 | NA | NA | $0.00 |
| | Blaise Alexander Chevrolet | | $91.78 | NA | NA | $0.00 |
| | Brass Alignment | | $420.13 | NA | NA | $0.00 |
| | Bret J Southard Attorney Casale | | NA | NA | NA | $0.00 |
| | BT Video Inc dba C L T V | | $657.50 | NA | NA | $0.00 |
| | Builders Supply | | $1,187.24 | NA | NA | $0.00 |
| | Campbell & Chadwick PC | | NA | NA | NA | $0.00 |
| | Cardinal Hardware and Lumber | | $941.05 | NA | NA | $0.00 |
| | Carl Nolan Real Estate | | $1,400.00 | NA | NA | $0.00 |
| | Casale & Bonner PC | | NA | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Caterpillar Financial Services | | NA | NA | NA | $0.00 |
| | Centre Concrete Company | | $561.80 | NA | NA | $0.00 |
| | CenturyLink | | $403.87 | NA | NA | $0.00 |
| | Champs Trucking | | $1,680.00 | NA | NA | $0.00 |
| | Chance Properties | | $18.20 | NA | NA | $0.00 |
| | Charles Jeffrey Chick | | NA | NA | NA | $0.00 |
| | Chase CardMember Services | | NA | NA | NA | $0.00 |
| | Chevron and Texaco Universal | | $24,220.98 | NA | NA | $0.00 |
| | Cintas Corporation | | $605.25 | NA | NA | $0.00 |
| | Cloud Family Trust c/o Perry W | | NA | NA | NA | $0.00 |
| | CNA Surety Western Surety | | $100.00 | NA | NA | $0.00 |
| | Colin L Murchison Attorney | | NA | NA | NA | $0.00 |
| | Comcast Cable | | $1,755.00 | NA | NA | $0.00 |
| | Cougar Cleaning Equipment | | $5,840.98 | NA | NA | $0.00 |
| | Countrywide Welding Service | | NA | NA | NA | $0.00 |
| | Craig Eck | | $126.12 | NA | NA | $0.00 |
| | Crestmark Commercial Capital | | NA | NA | NA | $0.00 |
| | David J Summa Attorney Bureau | | NA | NA | NA | $0.00 |
| | Debra Edmondson Attorney | | NA | NA | NA | $0.00 |
| | Department of Transportation | | $82.00 | NA | NA | $0.00 |
| | Derrick S Boyd Attorney | | NA | NA | NA | $0.00 |
| | Diamond R Trucking | | $15,880.00 | NA | NA | $0.00 |
| | Don Nan Pump & Supply Co Inc | | NA | NA | NA | $0.00 |
| | Dust Bunnies | | $450.00 | NA | NA | $0.00 |
| | E & R Trucking | | $2,800.00 | NA | NA | $0.00 |
| | E Kozlowski Trucking & Repair | | $900.00 | NA | NA | $0.00 |
| | Elana Bailey | | NA | NA | NA | $0.00 |
| | Estate of Toby Joe Baker c/o | | NA | NA | NA | $0.00 |
| | Fairfield Auto Group Inc | | $201.77 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Field Tec Services Inc | | $87.41 | NA | NA | $0.00 |
| | Finks Paint Store Inc | | $130.39 | NA | NA | $0.00 |
| | First Aid Direct & Safety | | $512.90 | NA | NA | $0.00 |
| | Five Star Equipment Inc | | $90,845.61 | NA | NA | $0.00 |
| | Fleet One LLC MSC | | $15,107.00 | NA | NA | $0.00 |
| | Fulmer Recovery & Transport | | $450.00 | NA | NA | $0.00 |
| | G | | $75,994.41 | NA | NA | $0.00 |
| | G | | NA | NA | NA | $0.00 |
| | Gasoline Alley LLC | | $1,621.70 | NA | NA | $0.00 |
| | GHX Industrial LLC Hose Line | | $521.39 | NA | NA | $0.00 |
| | Grace Weatherly Attorney Wood | | NA | NA | NA | $0.00 |
| | Grado Trucking | | $2,945.00 | NA | NA | $0.00 |
| | Grand Water Rush LLC John | | $9,300.00 | NA | NA | $0.00 |
| | Grandview Estates | | $65,812.00 | NA | NA | $0.00 |
| | Grant Swartzwelder | | NA | NA | NA | $0.00 |
| | Greenleaf Nibert John Nibert | | $5,000.00 | NA | NA | $0.00 |
| | Greg Venker | | $7,792.19 | NA | NA | $0.00 |
| | Greg Venker | | NA | NA | NA | $0.00 |
| | GTS Welco | | $754.08 | NA | NA | $0.00 |
| | Hall & Lindsay PC | | NA | NA | NA | $0.00 |
| | Hazleton Oil & Environmental Inc | | $1,690.14 | NA | NA | $0.00 |
| | Hite Company | | $135.53 | NA | NA | $0.00 |
| | Honey Dippers of LyCo LLC | | $530.63 | NA | NA | $0.00 |
| | Hoppes Construction | | $2,630.48 | NA | NA | $0.00 |
| | IESI Fort Worth District | | $355.24 | NA | NA | $0.00 |
| | IESI Sequin | | $1,012.62 | NA | NA | $0.00 |
| | IPFS Corporation | | NA | NA | NA | $0.00 |
| | J J Keller | | $181.85 | NA | NA | $0.00 |
| | J J Knauff The Miller Law Firm | | NA | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jackson Pump & Specialty Co | | $4,254.92 | NA | NA | $0.00 |
| | Jackson Walker LLP | | NA | NA | NA | $0.00 |
| | James W Adelman Attorney | | NA | NA | NA | $0.00 |
| | Jared Dawson | | $100.37 | NA | NA | $0.00 |
| | Jason Mitschke | | NA | NA | NA | $0.00 |
| | Jason Wilcox | | $2,886.55 | NA | NA | $0.00 |
| | Jason Wilcox | | NA | NA | NA | $0.00 |
| | Jay Baker c/o Simpson Boyd & | | NA | NA | NA | $0.00 |
| | John Deere Financial | | NA | NA | NA | $0.00 |
| | John G Sheaffer | | NA | NA | NA | $0.00 |
| | John Harvey | | NA | NA | NA | $0.00 |
| | Jovanny Gonzalez | | $20.95 | NA | NA | $0.00 |
| | Justin Hammaker | | NA | NA | NA | $0.00 |
| | JV Enterprises | | $4,371.00 | NA | NA | $0.00 |
| | Karens Kleaning Service | | $324.75 | NA | NA | $0.00 |
| | Kelly M Massad Attorney Scheef | | NA | NA | NA | $0.00 |
| | Kim Ruempel | | NA | NA | NA | $0.00 |
| | Kino Oil of Texas LLC | | NA | NA | NA | $0.00 |
| | L & C Safety Consulting LLC | | NA | NA | NA | $0.00 |
| | Lampmans Welding & Hauling | | NA | NA | NA | $0.00 |
| | Lawnmower Sales & Service Inc | | NA | NA | NA | $0.00 |
| | LHR Services & Equipment | | $1,350.57 | NA | NA | $0.00 |
| | Linda Noonkester c/o Simpson | | NA | NA | NA | $0.00 |
| | Lowery Wholesale Supply | | $233.03 | NA | NA | $0.00 |
| | Macco Promotions Inc | | NA | NA | NA | $0.00 |
| | Mahayla D Baker c/o Simpson | | NA | NA | NA | $0.00 |
| | McCormick Law Firm | | NA | NA | NA | $0.00 |
| | Metering & Testing Services Inc | | NA | NA | NA | $0.00 |
| | Metroplex Welding | | $1,106.82 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Simpson Attorney | | NA | NA | NA | $0.00 |
| | Middessa Trucking LLC | | $2,320.00 | NA | NA | $0.00 |
| | Mike Childers | | NA | NA | NA | $0.00 |
| | Morris & Adelman PC | | NA | NA | NA | $0.00 |
| | MRC | | $680.15 | NA | NA | $0.00 |
| | MTS Inspection | | $1,809.00 | NA | NA | $0.00 |
| | Mundy Welding & Machine Co | | $50.00 | NA | NA | $0.00 |
| | National Telesystem Inc | | $69.82 | NA | NA | $0.00 |
| | Neff Rental LLC | | $416.16 | NA | NA | $0.00 |
| | North Texas Bank NA | | NA | NA | NA | $0.00 |
| | North Texas Tollway Authority | | $30.48 | NA | NA | $0.00 |
| | OReilly Auto Parts | | $891.27 | NA | NA | $0.00 |
| | OTA Compression LLC | | NA | NA | NA | $0.00 |
| | Ozarka | | $120.98 | NA | NA | $0.00 |
| | Paul D Andrews Attorney The | | NA | NA | NA | $0.00 |
| | Pennsylvania Department of | | NA | NA | NA | $0.00 |
| | PG Energy Holdings | | NA | NA | NA | $0.00 |
| | Philip J Hundl Attorney Wadler | | NA | NA | NA | $0.00 |
| | Pipeline Specialists | | $1,671.38 | NA | NA | $0.00 |
| | Pipeline Supply & Service | | $1,883.97 | NA | NA | $0.00 |
| | Preflight Airport Advertising | | $525.00 | NA | NA | $0.00 |
| | Premium Financing Specialists | | $77,300.37 | NA | NA | $0.00 |
| | Progressive Waste Solutions of | | $1,013.27 | NA | NA | $0.00 |
| | Pronto Staffing CLB | | $284.16 | NA | NA | $0.00 |
| | Quill Office Supplies | | $59.14 | NA | NA | $0.00 |
| | Ranch Wireless Inc | | $300.16 | NA | NA | $0.00 |
| | Rigdata | | NA | NA | NA | $0.00 |
| | Robert and Romey Young | | NA | NA | NA | $0.00 |
| | Robert E Jr and Ruth A Spencer | | $24,000.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert G Chadwick Jr Attorney | | NA | NA | NA | $0.00 |
| | Robert Robotti | | $4,871.81 | NA | NA | $0.00 |
| | Robert Robotti | | NA | NA | NA | $0.00 |
| | Rodriquez Trucking Co Roy | | $2,920.00 | NA | NA | $0.00 |
| | Ryan Fields Fields Welding | | $2,657.50 | NA | NA | $0.00 |
| | Ryan Webster Attorney Wood | | NA | NA | NA | $0.00 |
| | S & S Tractor Service | | $960.00 | NA | NA | $0.00 |
| | Saf T Glove Inc | | $208.83 | NA | NA | $0.00 |
| | Safety Services Company | | $363.60 | NA | NA | $0.00 |
| | Saint John Neumann Regional | | $75,000.00 | NA | NA | $0.00 |
| | Scheef & Stone LLP | | $105.00 | NA | NA | $0.00 |
| | Scheef & Stone LLP | | $1,997.50 | NA | NA | $0.00 |
| | Seale Tire Sales and Service | | NA | NA | NA | $0.00 |
| | Sherwin Williams | | $113.02 | NA | NA | $0.00 |
| | Shore Auto Parts | | $272.79 | NA | NA | $0.00 |
| | Simpson Boyd & Powers | | NA | NA | NA | $0.00 |
| | Simpson Excavating | | $1,240.00 | NA | NA | $0.00 |
| | Slicks Auto Supply | | NA | NA | NA | $0.00 |
| | Spencer Mechanical Inc | | NA | NA | NA | $0.00 |
| | Spireon Inc | | $1,684.32 | NA | NA | $0.00 |
| | Steve Morton Berkley Oil & Gas | | NA | NA | NA | $0.00 |
| | Stuart L Hall Attorney Hall & | | NA | NA | NA | $0.00 |
| | Surplus City | | $640.21 | NA | NA | $0.00 |
| | Susquehanna Fire Equipment Co | | $576.27 | NA | NA | $0.00 |
| | Sutton Pump & Supply Inc | | NA | NA | NA | $0.00 |
| | T & W Tire | | $1,252.47 | NA | NA | $0.00 |
| | Tamara Baker c/o Simpson Boyd | | NA | NA | NA | $0.00 |
| | Taylors Creekside Tires | | $5,440.65 | NA | NA | $0.00 |
| | Tennesse Department of Safety | | $51.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tex Star Water Services | | $1,500.00 | NA | NA | $0.00 |
| | Tex Star Water Services | | NA | NA | NA | $0.00 |
| | Texas Tollways | | NA | NA | NA | $0.00 |
| | Texas Workforce Commission | | NA | NA | NA | $0.00 |
| | The Edmondson Law Firm PC | | NA | NA | NA | $0.00 |
| | The Gould Law Firm | | NA | NA | NA | $0.00 |
| | The Miller Law Firm Turtle Creek | | NA | NA | NA | $0.00 |
| | TheHelpDesk.com LLC | | NA | NA | NA | $0.00 |
| | Thomas Glen Elliot | | $3,887.41 | NA | NA | $0.00 |
| | Thomas Glen Elliot | | NA | NA | NA | $0.00 |
| | Tiger Industrial Rentals | | $26,212.74 | NA | NA | $0.00 |
| | Timothy B Soefje Attorney | | NA | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,684,026.53 | $1,884,629.35 | $1,796,707.43 | $353,280.02 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:  13-41116** | **Judge:  Brenda Rhoades**    **Trustee Name:  Michelle H. Chow** |

Case No:  **13-41116**

Case Name:  **AMERICAN PEAK PRODUCTION, LLC**

Judge:  **Brenda Rhoades**

Trustee Name:  **Michelle H. Chow**

Date Filed (f) or Converted (c):  **05/01/2013 (f)**

341(a) Meeting Date:  **06/07/2013**

For Period Ending:  **10/17/2017**

Claims Bar Date:  **08/14/2013**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | 226 County Road 3341, Paradise, TX 76073<br>"226 County Road 3341, Paradise, TX 76073 See attached Exhibit "1", which Exhibit "1" is hereby incorporated by reference for all intents and purposes as though set out at length herin verbatim";Lien of $248,702.14 on schedule D First State Bank (payoff closer to $262k). Trustee listed on NABT website for sale 06/27/13 for 4 months, and also hired realtor (08/13) to market property. Zero interest received from listing as of 01/06/15 and listing expired with no indications of interest. Next door neighbor offered $270,000 in 1st quarter 2014, but that would not clear costs of sale. Creditor filed Motion for relief from stay and order granted in 3Q 2014. | 276,270.00 | 0.00 | | 0.00 | FA |
| 2. | 429 North Main, Kermit, TX 79745<br>"429 North Main, Kermit, TX 79745 See attached Exhibit "2", which Exhibit "2" is hereby incorporated by reference for all intents and purposes as though set out at length herin verbatim" Lien of $136,872.55 listed on schedule D Rickey Smith Ranches. This asset administered. See Form 2 for details. | 150,000.00 | 50,627.45 | | 187,500.00 | FA |
| 3. | Deposit North Texas Bank x1467<br>Remaining bank balances collected for acct x1467 | 5,396.97 | 33,674.28 | | 33,674.28 | FA |
| 4. | Deposit North Texas Bank x0692<br>Remaining bank balance collected for acct x0692 | 795.90 | 34,089.75 | | 34,089.75 | FA |
| 5. | Deposit North Texas Bank xx2770<br>Remaining bank balance collected for acct x2770 PA | 29,971.27 | 18,217.72 | | 18,217.72 | FA |
| 6. | Security deposit Robert E Jr and Ruth A Spencer | 1,000.00 | 0.00 | | 0.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **13-41116**

Case Name:  **AMERICAN PEAK PRODUCTION, LLC**

Judge:  **Brenda Rhoades**

Trustee Name:  **Michelle H. Chow**

Date Filed (f) or Converted (c):  **05/01/2013 (f)**

341(a) Meeting Date:  **06/07/2013**

For Period Ending:  **10/17/2017**

Claims Bar Date:  **08/14/2013**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 7. | Insurance policy through Berkley National Insuranc Insurance policy through Berkley National Insurance Company Berkley Oil & Gas Specialty Services, LLC $1,000,000.00 liability plus $10,000,000.00 umbrella | 0.00 | 0.00 | | 0.00 | FA |
| 8. | Accounts receivable (collectible) "Accounts receivable (collectible)";Lien of $45,000 listed on schedule D: "Wilcox Schwartzwelder Co LLC 01/13 - to be determined" ;Trustee requested A/R list on 06/27/13 and sent demand letters. However, all parties have denied claim amounts or incomplete work performed and do not believe payment is due. Accountants assisted to prepare documentation of individual A/Rs. Trustee sent several letters but all denied payment due to incomplete work done or individual claims not large enough to continue pursuit in a cost effective manner. | 312,559.41 | 0.00 | | 0.00 | FA |
| 9. | Accounts receivable (uncollectible) | 21,170.20 | 0.00 | | 0.00 | FA |
| 10. | Accounts receivable (uncollectible) Judgment again Judgment against Enexco Inc. Per Debtor, APP should have had a lien again a mineral interest, but not found and uncollectible. | 11,904.75 | 0.00 | | 0.00 | FA |
| 11. | Money owed to Debtor from Kim Ruempel Former comptroller and then she was criminally indicted. Trustee deems uncollectible against this individual. | 35,000.00 | 0.00 | | 0.00 | FA |
| 12. | Money owed to Debtor from Richard Marshall | 383.61 | 0.00 | | 0.00 | FA |
| 13. | Network stations and monitors | 5,000.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR (10/1/2010) (Page 19)

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **13-41116**                    Judge:  **Brenda Rhoades**                    Trustee Name:  **Michelle H. Chow**
Case Name:  **AMERICAN PEAK PRODUCTION, LLC**                    Date Filed (f) or Converted (c):  **05/01/2013 (f)**
                    341(a) Meeting Date:  **06/07/2013**
For Period Ending:  **10/17/2017**                    Claims Bar Date:  **08/14/2013**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 14. | Three (3) 2009 International Super Suckers<br>Three (3) 2009 International Super Suckers ($160,000.00 each);These were adminsitered via motion to sell, Order granted 06/26/13 #65;Total lender balance to be determined; listed on schedule D at $402,087.60 but this includes sizable prepayment penalty (over $30,000 plus other disputed interest/penalty charges) | 480,000.00 | 77,912.40 | | 480,000.00 | FA |
| 15. | www.americanpeakprod.com | 0.00 | 0.00 | | 0.00 | FA |
| 16. | Machinery, equipment, and supplies See attached Ex<br>"Machinery, equipment, and supplies See attached Exhibit "7", which Exhibit "7" is hereby incorporated by reference for all intents and purposes as though set out at length herein verbatim.";These assets to be sold. Trustee hired Rosen Systems to auction on 07/30/13. Per schedule D, many names are listed as secured creditors, but documents provided indicate there is no valid perfected lien on most of the secured claimants.  G3 Services informed trustee they do not believe theirs is a secured claim, but rather, most are equity investors and made payment on capital calls on 12/31/12;Per schedule D:;G3 Services LLC $76,838.92 12/31/12;G Swartzwelder $400,000  10/01/09;G Swartzwelder $3,457.75 12/31/12;G Swartzwelder $334,031.00 12/31/12;Greg Venker $26,731.38 12/31/12;Jason Wilcox $27,991.53 12/31/12;Robert Robotti $110,241.31 12/31/12;The Wilcox Group $52,008.47 12/31/12;TG Elliot $26,736.22 12/31/12 | 487,900.00 | 223,161.08 | | 274,217.93 | FA |
| 17. | OTHER MISCELLANEOUS - 1229 (u)<br>This line item is for miscellaneous unscheduled receipts/deposits received during case administration. | 0.00 | 5,000.00 | | 6,001.03 | FA |

UST Form 101-7-TDR (10/1/2010) (Page 20)                                                          **Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **13-41116**                          Judge:  **Brenda Rhoades**                          Trustee Name:  **Michelle H. Chow**
Case Name:  **AMERICAN PEAK PRODUCTION, LLC**                          Date Filed (f) or Converted (c):  **05/01/2013 (f)**
                                                                                              341(a) Meeting Date:  **06/07/2013**
For Period Ending:  **10/17/2017**                                                          Claims Bar Date:  **08/14/2013**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 18. | Insurance Proceeds - damaged super sucker -1249 (u)<br>This asset is the insurance proceeds on the damaged super sucker paid by the insurance company. | 0.00 | 5,000.00 | | 5,904.10 | FA |
| 19. | Crestmark - Accounts Receivable Vendor - 1221 (u)<br>Debtor testified that Crestmark Commercial Capital Lending LLC did factoring-type accounts receivable collection for APP. On some accounts, they would advance funds, and other they would not. They turned over a final balance check to the trustee and claim they are no longer holding any funds of APP. | 0.00 | 23,000.00 | | 23,468.54 | FA |
| 20. | SOFA - CREDIT CARD PREFERENCES 1241 (u)<br>This line item reserved for SOFA credit cards listed:;Chase cardmember services (P79) totalling $36,687.78 - Order for $30,000;Chevron and Texaco (p80) totalling $41,335.69 - no collection - all new value and usage > amt paid in 90 days;Note: This asset appeared on originally filed SOFA, but is coded as unscheduled since it was not referenced as an asset on original schedule B. UST preferred this to be coded unscheduled per field audit 05/16/14). See next asset item for additional preferences/fraudulent transfers. | 0.00 | 0.00 | | 30,000.00 | FA |

UST Form 101-7-TDR (10/1/2010) (Page 21)                                                          **Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **13-41116**
Case Name: **AMERICAN PEAK PRODUCTION, LLC**

Judge: **Brenda Rhoades**

Trustee Name: **Michelle H. Chow**
Date Filed (f) or Converted (c): **05/01/2013 (f)**
341(a) Meeting Date: **06/07/2013**
Claims Bar Date: **08/14/2013**

For Period Ending: **10/17/2017**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21. | PREFERENCE/FRAUDULENT TRANSFER SOFA & UNSCHEDULED (u) This line item reserved for preferences/fraudulent transfers. NOTE: This asset changed to unscheduled (U). Source is the original SOFA; however, it was not listed as an asset on the original schedule B. Per UST field audit 05/16/14, this should be unscheduled. Trustee hired accountant with expanded duties to include investigation of records. In late 2014/early 2015, initial reports prepared for trustee to determine collection of transfers and preferences. Trustee and counsel believe there may be some value here and will likely file adversary proceedings to pursue settlement offers;Adversaries filed:;15-04028 Chow, Trustee et al v. Robetti et al* - see below for settlements (other parties still active);15-04034 Chow, Trustee et al v. OTA Compression, LLC et al    Adversary ;15-04035 Chow, Trustee et al v. Campbell & Chadwick, P.C. - Order 08/27/15 #194 pay 13,000 (see asset line #23) ;15-04036 Chow, Trustee et al v. Howard & Co., P.C. et al - Order 07/17/15 #188 $10,000 ;15-04037 Chow, Trustee et al v. Menford Trucking LLC        Default Judgement 02/01/16 #8 $11,320.25 .63% (uncollectible);15-04038 Chow, Trustee et al v. Fleetcor Technologies, Inc. - Order 08/30/15 #190 $1,500;15-04040 Chow, Trustee et al v. Chase Bank USA, N.A. - Order 10/19/15 #200 (see asset line 20) ;15-04041 Chow, Trustee et al v. WEX, Inc. et al - Order 08/27/15 #195 pay $5,000, disallow POC #16 ; 15-04042 Chow, Trustee et al v. RDO Equipment Co. Order 06/30/15 #183 $16,500;Other Settlement/Compromise Actions:;Robotti et al adversary parties::*G3 Services Inc. Order 05/21/15 #175  $25,000, POC #11 as Unsecured claim $12,172;*Thomas Glen Elliott Order 06/30/15 #182 $2,000;*Thomas Venker Order 07/07/15 #4,000; *Jason Wilcox, The Wilcox Group, Wilcox Swartzwelder & Co LLC, Grant Swartzwelder - agreed order for $200,000 plus terms; see | 0.00 | 55,000.00 | | 64,000.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **13-41116**                    Judge: **Brenda Rhoades**                    Trustee Name: **Michelle H. Chow**
Case Name: **AMERICAN PEAK PRODUCTION, LLC**                    Date Filed (f) or Converted (c): **05/01/2013 (f)**
                    341(a) Meeting Date: **06/07/2013**
For Period Ending: **10/17/2017**                    Claims Bar Date: **08/14/2013**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| | asset #27. Other: Motion 04/24/15 #164 Twilight Services, Inc. Order $25,000 | | | | | |
| 22. | ADVERSARY ON SAND SEPARATORS (u)<br>See adversary #13-41116;Trustee to pursue funds collection for sand seperators improperly transferred and sold. Terms were for $40,000 plus the estate to pick up and/or set arrangement for Rosen Systems to auction the equipment. | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 23. | SAND SEPARATORS (u)<br>Equipment was returned to estate; see asset #22 adversary for details per Order on settlement. Trustee used Rosen Systems to auction this equipment. | 0.00 | 2,500.00 | | 2,600.00 | FA |
| 24. | INSURANCE POLICY REIMBURSEMENT (u)<br>Trustee was notified in mid-2014 that an insurance policy refund and commissions was due back to American Peak. This was unexpected and unscheduled. A financing company claimed that the money was secured by their documents with APP. Trustee requested turnover of funds to be held by estate until documents could be reviewed to determine how much, if any, of the reimbursement proceeds were property secured or due to the estate. Funds eventually split between estate and check made to creditor. | 0.00 | 445,000.00 | | 448,587.00 | FA |
| 25. | Settlement agreement - Campbell & Chadwick (u)<br>Settlement payments for adversary #15-04035 Chow, Trustee et al v. Cambell & Chadwick, PC;Compromise motion filed, and Order granted 08/27/15 #194. Terms are for $13,000.00 paid in 7 installments beginning on September 1, 2015.  Final payment should be made 03/01/16. Write off 2 cent difference. | 0.00 | 13,000.00 | | 12,999.98 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **13-41116**                    Judge: **Brenda Rhoades**                    Trustee Name: **Michelle H. Chow**
Case Name: **AMERICAN PEAK PRODUCTION, LLC**                    Date Filed (f) or Converted (c): **05/01/2013 (f)**
341(a) Meeting Date: **06/07/2013**
For Period Ending: **10/17/2017**                    Claims Bar Date: **08/14/2013**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 26. | ADVERSARY #15-04028 - WILCOX/SWARTZWELDER ENTITIES (u) Final settlement on asset line #27. As part of Adversary: 15-04028 Chow, Trustee et al v. Robetti et al;Preference/fraudulent transfers to insiders/parties of interest. The remaining defendants: Jason Wilcox, The Wilcox Group, Wilcox Swartzwelder & Co LLC, Grant Swartzwelder - agreement for $200,000 plus terms. See order #xxx xx/xx/xx. | 0.00 | 300,000.00 | | 0.00 | FA |
| 27. | FINAL COMPROMISE SETTLEMENT (u) | 0.00 | 200,000.00 | | 200,000.00 | FA |

Gross Value of Remaining Assets

**TOTALS (Excluding Unknown Values)**              1,817,352.11         1,526,182.68                          1,861,260.33              0.00

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**As of date original TFR submitted to UST: 03/23/17:**

**Background:** This business debtor was in the fracking and oil & gas service business in Texas and Pennsylvania. The business failed and the remaining assets were several large pieces of industry specific equipment, smaller and voluminous machinery and equipment, 2 real estate/land parcels, and collection/settlement of bank accounts, insurance refunds, and possible A/R, preferences, and fraudulent transfers.

**Final asset administered in 2016-2017; see asset #26 above.** All other preferences/fraudulent transfer actions and all adversaries resolved/closed during the 2015 period. Claims reviewed, objections granted, and several rounds of claims objections filed.  Tax returns prepared and accepted as filed by the IRS.

**Activity in prior periods include the initial collection of remaining bank balances, the sale of 3 large super suckers (06/23/13 #65), the auction of all scheduled equipment and machinery (Order 07/16/13 #76** see Report of Sale 08/20/13 #92), the sale of the Kermit property (08/19/13 #89), settlement and sale of the sand separators, and collection of insurance premium refund/payment/commissions. Trustee listed the Paradise property on the NABT website and hired realtor in mid-2013. No interest or offers through website and realtor in all of 2014 to early 2015. The one offer trustee received (first quarter 2013) was from the next door neighbor for an amount that would not clear costs of sale and chapter 7 administrative costs. (Trustee will file notice of abandonment by end of the case). The trustee reached a settlement and sale of the sand separators, collected the funds, and also collected insurance premium and commissions during the last period.

**Attorney for Trustee: Mark I Agee**

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| Case No:  **13-41116** | |
| Case Name:  **AMERICAN PEAK PRODUCTION, LLC** | |
| | |
| For Period Ending:  **10/17/2017** | |

Judge:  **Brenda Rhoades**

Trustee Name:  **Michelle H. Chow**
Date Filed (f) or Converted (c):  **05/01/2013 (f)**
341(a) Meeting Date:  **06/07/2013**
Claims Bar Date:  **08/14/2013**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**Accountants and preference/transfers actions for Trustee: Lain Faulkner (Keith Enger, Brian Crisp)**
**Auctioneer for Estate: Rosen Systems (Kyle Rosen)**
**Valuation Consultant for Estate: North Texas Appraisers (Ben Johnson)**

**Initial Projected Date of Final Report(TFR) :** 03/31/2017     **Current Projected Date of Final Report(TFR) :** 03/31/2017

**Trustee's Signature**      /s/Michelle H. Chow      **Date:** 10/17/2017
Michelle H. Chow
6318 E. Lovers Lane
Dallas, TX 75214-2016
Phone : (214) 521-6627

**Exhibit 8**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **13-41116**  
Case Name: **AMERICAN PEAK PRODUCTION, LLC**

Taxpayer ID No: **\*\*-\*\*\*3129**  
For Period Ending: **10/17/2017**

Trustee Name: **Michelle H. Chow**  
Bank Name: **Bank of Kansas City**  
Account Number/CD#: **\*\*\*\*\*\*0827 Checking Account**  
Blanket bond (per case limit): **300,000.00**  
Separate bond (if applicable): **1,000,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/13/2013 | [3] | North Texas Bank PO Box 1238 Decatur , TX 76234 | balance from x1467 acct | 1129-000 | 33,674.28 | | 33,674.28 |
| 05/13/2013 | [4] | North Texas Bank PO Box 1238 Decatur , TX 760234 | balance from x0692 acct | 1129-000 | 33,275.06 | | 66,949.34 |
| 05/13/2013 | [5] | North Texas Bank PO Box 1238 Decatur , TX 76234 | balance from x2770 PA acct | 1129-000 | 18,217.72 | | 85,167.06 |
| 05/17/2013 | [4] | North Texas Bank PO Box 1238 Decatur , TX 76234 | post petition x0692 acct | 1129-000 | 814.69 | | 85,981.75 |
| 05/30/2013 | [17] | AT&T | Miscellaneous Deposit | 1229-000 | 4.15 | | 85,985.90 |
| 05/31/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 62.11 | 85,923.79 |
| 06/03/2013 | [14] | WIRE IN JOE COOK | Wire in deposit for super suckers WIRE IN FROM JOE COOKDEPOSIT FOR SUPER SUCKERSACTUAL WIRE IN DATE 05/31/13CONFIRMATION RECEIVED AND ENTERED IN TCMS "LEDGER BALANCE" ON 06/03/13 | 1129-000 | 10,000.00 | | 95,923.79 |
| | | | Page Subtotals | | 95,985.90 | 62.11 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  **13-41116**

Case Name:  **AMERICAN PEAK PRODUCTION, LLC**

Taxpayer ID No:  **\*\*-\*\*\*3129**

For Period Ending:  **10/17/2017**

Trustee Name:  **Michelle H. Chow**

Bank Name:  **Bank of Kansas City**

Account Number/CD#:  **\*\*\*\*\*\*0827 Checking Account**

Blanket bond (per case limit):  **300,000.00**

Separate bond (if applicable):  **1,000,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/12/2013 | [19] | Crestmark Bank<br>5480 corporate Dr. Ste. 350<br>Troy , MI 48098 | Final AR check from Crestmark | 1221-000 | 23,468.54 | | 119,392.33 |
| 06/25/2013 | [14] | Water Kleen, Inc.<br>3642 Hwy. 34 E.<br>PO Box 421<br>Ennis , TX 75120 | Payment for super suckers | 1129-000 | 470,000.00 | | 589,392.33 |
| 06/26/2013 | [17] | City of Kermit<br>110 South Tornillo<br>Ketrmit , TX 79745 | Miscellaneous deposit | 1229-000 | 6.20 | | 589,398.53 |
| 06/26/2013 | [18] | FA Richard & Associates<br>Berkley Insurance Co.<br>1625 West Causeway Approach<br>Mandeville , LA 70471 | Insurance proceeds super sucker | 1249-000 | 5,904.10 | | 595,302.63 |
| 06/28/2013 | 1001 | People's United Equipment Finance Corp.<br>c/o Robert T. Bonsignore, Esq.<br>300 Frank W. Burr Boulevard Suite 50<br>Teaneck , NJ 07666 | Per order 06/26/13 pay secured CR<br>Order Granting Motion to Sell Trucks Free and Clear<br>of Liens, Claims, and Encumbrances and to Approve<br>Sale Procedure - approval to pay PUEFC $368,635.45 | 4210-000 | | 368,635.45 | 226,667.18 |
| 06/28/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 211.01 | 226,456.17 |

|  |  |  | Page Subtotals | | 499,378.84 | 368,846.46 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-41116 | | Trustee Name: | Michelle H. Chow |
|---|---|---|---|---|
| Case Name: | AMERICAN PEAK PRODUCTION, LLC | | Bank Name: | Bank of Kansas City |
| | | | Account Number/CD#: | ******0827 Checking Account |
| Taxpayer ID No: | **-***3129 | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 10/17/2017 | | Separate bond (if applicable): | 1,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/09/2013 | 1002 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET-SUITE 420 NEW ORLEANS , LA 70139 | Per invoice 07/09/13 Bond #016052403term 06/25/13 to 06/25/14 $750,000 coverageNo order required. Paid per invoice. | 2300-000 | | 1,875.00 | 224,581.17 |
| 07/31/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 352.68 | 224,228.49 |
| 08/14/2013 | [17] | West Texas Gas, Inc. 211 North Colorado Midland , TX 79701 | misc. deposit | 1229-000 | 58.49 | | 224,286.98 |
| 08/15/2013 | [16] | Rosen Systems, Inc. Trust Accuont - 0489 2323 Langford Street Dallas , Texas 75208-2122 | auction proceeds | 1129-000 | 274,215.43 | | 498,502.41 |
| 08/20/2013 | [16] | Rosen Systems, Inc. Trust Account, 0489 2323 Langford Street Dallas , Texas 75208-2122 | auction proceeds | 1129-000 | 2.50 | | 498,504.91 |
| 08/29/2013 | [17] | Karnes Electric Cooperative, Inc. P.O. box 7 Karnes City , Texas 78118 | misc. deposit | 1229-000 | 1,516.77 | | 500,021.68 |
| 08/30/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 489.22 | 499,532.46 |
| | | | Page Subtotals | | 275,793.19 | 2,716.90 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **13-41116**
Case Name: **AMERICAN PEAK PRODUCTION, LLC**

Taxpayer ID No: **\*\*-\*\*\*3129**
For Period Ending: **10/17/2017**

Trustee Name: **Michelle H. Chow**
Bank Name: **Bank of Kansas City**
Account Number/CD#: **\*\*\*\*\*\*0827 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **1,000,000.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/03/2013 | | Lakewood Title, LLC Escrow Account 5740 Prospect Avenue, STE 1002 Dallas , Texas 75206 | Net Proceeds Kermit Property | | | 43,711.22 | | 543,243.68 |
| | [2] | | GROSS SALE PROCEEDS | 187,500.00 | 1110-000 | | | |
| | | | SELECT UTC CODE 2500FOR CLOSING COSTS CLOSING COSTS ON REAL ESTATE SOLD | (3,100.00) | 2500-000 | | | |
| | | | LIEN PAYOFF ON REAL PROPERTY SOLD LIEN ON REAL PROPERTY | (140,688.78) | 4110-000 | | | |
| 09/18/2013 | 1003 | ROSEN SYSTEMS c/o KYLE ROSEN 2323 LANGFORD STREET DALLAS , TX 75208 | Per Order 09/17/13 #101 Order Granting Application for Compensation for Auctioneer and Reimbursement of ExpensesRetain buyers premium: $27,421.79Reimburse expenses $12,470.05 | | 3620-000 | | 12,470.05 | 530,773.63 |
| 09/30/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | | 2600-000 | | 763.35 | 530,010.28 |
| 10/21/2013 | [17] | UGI Utilities Accounts Payable Department P.O. Box 13578 Reading , PA 19612-3578 | Misc deposit | | 1229-000 | 701.44 | | 530,711.72 |
| 10/31/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | | 2600-000 | | 787.97 | 529,923.75 |
| | | | Page Subtotals | | | 44,412.66 | 14,021.37 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-41116 | | | Trustee Name: | Michelle H. Chow |
| Case Name: | AMERICAN PEAK PRODUCTION, LLC | | | Bank Name: | Bank of Kansas City |
| | | | | Account Number/CD#: | ******0827 Checking Account |
| Taxpayer ID No: | **-***3129 | | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 10/17/2017 | | | Separate bond (if applicable): | 1,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/07/2013 | [17] | Karnes Electric Cooperative, Inc.<br>P.O. Box 7<br>Karnes City , Texas 78118 | misc. deposit | 1229-000 | 78.31 | | 530,002.06 |
| 11/18/2013 | [17] | Paycom Payroll, LLC-Operating<br>7501 W. Memorial road<br>Oklahoma City , OK 73142 | misc. deposit | 1229-000 | 1,919.84 | | 531,921.90 |
| 11/29/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 763.30 | 531,158.60 |
| 12/16/2013 | 1004 | People's United Equipment Finance Corp.<br>c/o Robert T. Bonsignore, Esq.<br>300 Frank W. Burr Boulevard Suite 50<br>Teaneck , NJ 07666 | Per order 11/25/13<br>Agreed Order for Allowance of Interest, Attorney's fees and expenses, and prepayment premium | 4210-000 | | 17,500.00 | 513,658.60 |
| 12/31/2013 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 781.91 | 512,876.69 |
| 01/07/2014 | 1005 | RICKEY SMITH RANCHES, LTD.<br>C/O CHAD SMITH, ATTORNEY AT LAW<br>LAW OF OFFICE OF CHAD SMITH PC<br>8008 SLIDE ROAD, SUITE 33<br>LUBBOCK , TX 79424-2828 | Per order 01/06/14<br>Agreed order on Attorney fee and expenses | 3991-000 | | 4,500.00 | 508,376.69 |
| 01/31/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 757.54 | 507,619.15 |

|  |  |  | Page Subtotals | | 1,998.15 | 24,302.75 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **13-41116**
Case Name: **AMERICAN PEAK PRODUCTION, LLC**

Taxpayer ID No: **\*\*-\*\*\*3129**
For Period Ending: **10/17/2017**

Trustee Name: **Michelle H. Chow**
Bank Name: **Bank of Kansas City**
Account Number/CD#: **\*\*\*\*\*\*0827 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **1,000,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/10/2014 | [17] | FCC Environmental, LLC<br>523 N. Sam Houston Parkway E.<br>Suite 400<br>Houston , Texas 77060-4053 | misc. deposit | 1229-000 | 7.60 | | 507,626.75 |
| 02/21/2014 | [17] | First Energy<br>76 South Main Street<br>Akron , OH 44308-1890 | misc. deposit | 1229-000 | 274.56 | | 507,901.31 |
| 02/28/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 681.50 | 507,219.81 |
| 03/10/2014 | 1006 | NORTH TEXAS APPRAISERS, LLC<br>ATTN: BEN JOHNSON<br>17130 DALLAS PARKWAY, SUITE 120<br>DALLAS , TX 75248 | PER ORDER 03/07/14<br>ORDER TO PAY APPRAISER | 3711-000 | | 2,000.00 | 505,219.81 |
| 03/31/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 752.05 | 504,467.76 |
| 04/21/2014 | 1007 | INTERNATIONAL SURETIES, LTD<br>ONE SHELL SQUARE<br>701 POYDRAS STREET-SUITE 420<br>NEW ORLEANS , LA 70139 | Per invoice 04/01/14<br>Bond #016052403term 06/25/14 to<br>06/25/15$750,000 coverage | 2300-000 | | 1,875.00 | 502,592.76 |
| 04/30/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 724.88 | 501,867.88 |
| | | | Page Subtotals | | 282.16 | 6,033.43 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-41116** | Trustee Name: **Michelle H. Chow** |
| Case Name: **AMERICAN PEAK PRODUCTION, LLC** | Bank Name: **Bank of Kansas City** |
| | Account Number/CD#: ********0827 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3129** | Blanket bond (per case limit): **300,000.00** |
| For Period Ending: **10/17/2017** | Separate bond (if applicable): **1,000,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/19/2014 | [17] | Toyota Motor Credit Corporation 19001 S. Western Avenue Torrance , CA 90509 | misc. deposit | 1229-000 | 498.84 | | 502,366.72 |
| 05/30/2014 | [17] | Fulton Bank | misc deposit | 1229-000 | 405.00 | | 502,771.72 |
| 05/30/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 746.16 | 502,025.56 |
| 06/30/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 722.03 | 501,303.53 |
| 07/09/2014 | [22] | G3 Services, LLC 1910 W. Emerald Bend Court Grandbury , TX 76049 | Settlement for sand seperators | 1241-000 | 40,000.00 | | 541,303.53 |
| 07/31/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 779.32 | 540,524.21 |
| 08/29/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 803.38 | 539,720.83 |
| 09/16/2014 | [24] | Berkley Insurance Company | Insurance Policy Reimbursement | 1290-000 | 399,974.27 | | 939,695.10 |
| 09/17/2014 | 1008 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET-SUITE 420 NEW ORLEANS , LA 70139 | Per invoice 09/17/14 increase bond Per invoice dated 09/17/14 to increase bondBond #016052403 $950,000term for 06/25/14 to 06/25/14 | 2300-000 | | 387.00 | 939,308.10 |
| | | | Page Subtotals | | 440,878.11 | 3,437.89 | |

UST Form 101-7-TDR (10/1/2010) (Page 32)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 13-41116 | |
| Case Name: | AMERICAN PEAK PRODUCTION, LLC | |
| | | |
| Taxpayer ID No: | **-***3129 | |
| For Period Ending: | 10/17/2017 | |

| | |
|---|---|
| Trustee Name: | **Michelle H. Chow** |
| Bank Name: | **Bank of Kansas City** |
| Account Number/CD#: | ********0827 Checking Account** |
| Blanket bond (per case limit): | 300,000.00 |
| Separate bond (if applicable): | 1,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/22/2014 | [23] | Rosen Systems, Inc. 2323 Langford Street Dallas , Texas 75208-2122 | auction proceeds sand separators | 1229-000 | 2,600.00 | | 941,908.10 |
| 09/30/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 998.49 | 940,909.61 |
| 10/20/2014 | 1009 | ROSEN SYSTEMS c/o KYLE ROSEN 2323 LANGFORD STREET DALLAS , TX 75208 | Per order 10/16/14 auction expenses Order to Pay Rosen Systems for auction expenses - sand seperators | 3620-000 | | 113.83 | 940,795.78 |
| 10/24/2014 | [24] | West Texas Insurance Exchange, Inc. 1030 Andrews Highway, Suite 100 Midland , TX 79701 | Insurance Policy reimburse commissn | 1290-000 | 48,612.73 | | 989,408.51 |
| 10/24/2014 | 1010 | THE HELPDESK.COM 5605 N MACARTHUR BLVD. SUITE 330 IRVING , TX 75038 | PER ORDER 10/20/14 FOR INTERNET BOOKING SERVICEYOUR INVOICE #INV141390 10/23/14 | 2420-000 | | 1,786.13 | 987,622.38 |
| 10/31/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,405.06 | 986,217.32 |
| 11/03/2014 | 1011 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET-SUITE 420 NEW ORLEANS , LA 70139 | Per invoice 10/28/14 increase bond Bond #016052403term 06/25/14 to 06/25/15Increase bond to $1,000,000 | 2300-000 | | 84.00 | 986,133.32 |

| | | |
|---|---|---|
| Page Subtotals | 51,212.73 | 4,387.51 |

UST Form 101-7-TDR (10/1/2010) (Page 33)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-41116 | | Trustee Name: | Michelle H. Chow |
|---|---|---|---|---|
| Case Name: | AMERICAN PEAK PRODUCTION, LLC | | Bank Name: | Bank of Kansas City |
| | | | Account Number/CD#: | ******0827 Checking Account |
| Taxpayer ID No: | **-***3129 | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 10/17/2017 | | Separate bond (if applicable): | 1,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/28/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,418.60 | 984,714.72 |
| 12/31/2014 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,463.58 | 983,251.14 |
| 01/22/2015 | 1012 | IMPERIAL PFS<br>ATTN: LISA CHANDLER<br>30 MONTGOMERY STREET, SUITE 1000<br>JERSEY CITY. , NJ 07302 | Per order 01/21/15 #159<br>Order Granting Motion to Pay Insurance Premium<br>Refund to Premium Finance Company | 4210-000 | | 399,974.27 | 583,276.87 |
| 01/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,384.70 | 581,892.17 |
| 02/18/2015 | [17] | Karnes electric Cooperative, Inc.<br>P.O. Box 7<br>Karnes City , Texas 78118 | miscellaneous deposit | 1229-000 | 10.25 | | 581,902.42 |
| 02/27/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 781.17 | 581,121.25 |
| 03/31/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 863.72 | 580,257.53 |
| 04/24/2015 | 1013 | INTERNATIONAL SURETIES, LTD<br>ONE SHELL SQUARE<br>701 POYDRAS STREET-SUITE 420<br>NEW ORLEANS , LA 70139 | Per invoice 04/01/15 bond renewal<br>Bond #016052403Per invoice date 04/01/15  No<br>order requiredCoverage $1,000,000 term 06/25/15<br>to 06/25/16 | 2300-000 | | 2,500.00 | 577,757.53 |
| | | | Page Subtotals | | 10.25 | 408,386.04 | |

UST Form 101-7-TDR (10/1/2010) (Page 34)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-41116 | | | Trustee Name: | Michelle H. Chow |
| Case Name: | AMERICAN PEAK PRODUCTION, LLC | | | Bank Name: | Bank of Kansas City |
| | | | | Account Number/CD#: | ******0827 Checking Account |
| Taxpayer ID No: | **-***3129 | | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 10/17/2017 | | | Separate bond (if applicable): | 1,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 834.25 | 576,923.28 |
| 05/29/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 857.48 | 576,065.80 |
| 06/11/2015 | [21] | Twilight Services, Inc.<br>P.O. Box 7160<br>Grandbury , TX 76049 | settlement payment | 1241-000 | 25,000.00 | | 601,065.80 |
| 06/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 850.82 | 600,214.98 |
| 07/07/2015 | [21] | RDO Equipment Co.<br>P.O. Box 7010<br>Fargo , ND 58106-7010 | preference settlement | 1241-000 | 16,500.00 | | 616,714.98 |
| 07/07/2015 | [21] | Glen Elliott<br>1030 Andrews Highway No. 100<br>Midland , TX 79701 | preference settlement | 1241-000 | 2,000.00 | | 618,714.98 |
| 07/07/2015 | 1014 | IMPERIAL PFS<br>ATTN: LISA CHANDLER<br>30 MONTGOMERY STREET, SUITE 1000<br>JERSEY CITY. , NJ 07302 | Per Order 7/06/15 14-04080<br>Per Order 07/06/15 #34Adversary<br>JudgementRemaining balance/commission payable to IPFS | 4210-000 | | 48,612.73 | 570,102.25 |
| 07/29/2015 | [21] | Howard LLP<br>8350 Meadow Road, Ste 286<br>Dallas , Texas 75231 | preference settlement | 1241-000 | 10,000.00 | | 580,102.25 |
| | | | Page Subtotals | | 53,500.00 | 51,155.28 | |

UST Form 101-7-TDR (10/1/2010) (Page 35)                                      **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **13-41116**
Case Name: **AMERICAN PEAK PRODUCTION, LLC**

Taxpayer ID No: **\*\*-\*\*\*3129**
For Period Ending: **10/17/2017**

Trustee Name: **Michelle H. Chow**
Bank Name: **Bank of Kansas City**
Account Number/CD#: **\*\*\*\*\*\*0827 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **1,000,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/31/2015 | [21] | Fleetcor Tech Operating Co., LLC 1001 Service Road East Hwy 190 Suite 200 Covington , LA 70433 | preference settlement | 1241-000 | 1,500.00 | | 581,602.25 |
| 07/31/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 864.94 | 580,737.31 |
| 08/31/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 862.70 | 579,874.61 |
| 09/03/2015 | [25] | Campbell & Chadwick, P.C. 4201 Spring Valley, Suite 1250 Dallas, TX 75244 | Settlement payment | 1241-000 | 1,857.14 | | 581,731.75 |
| 09/17/2015 | [21] | WEX Inc. 225 Gorham Road South Portland , ME 04106 | preference settlement | 1241-000 | 5,000.00 | | 586,731.75 |
| 09/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 838.77 | 585,892.98 |
| 10/05/2015 | [25] | CAMPBELL & CHADWICK, PC 4201 SPRING VALLEY, SUITE 1250 DALLAS, TX 75244 | SETTLEMENT PAYOUT | 1241-000 | 1,857.14 | | 587,750.12 |
| 10/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 873.02 | 586,877.10 |
| | | | Page Subtotals | | 10,214.28 | 3,439.43 | |

UST Form 101-7-TDR (10/1/2010) (Page 36)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:   13-41116
Case Name:   AMERICAN PEAK PRODUCTION, LLC

Taxpayer ID No:   **-***3129
For Period Ending:   10/17/2017

Trustee Name:   Michelle H. Chow
Bank Name:   Bank of Kansas City
Account Number/CD#:   ******0827 Checking Account
Blanket bond (per case limit):   300,000.00
Separate bond (if applicable):   1,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/03/2015 | [25] | CAMPBELL & CHADWICK PC 4201 SPRING VALLEY, SUITE 1250 DALLAS , TX 75244 | SETTLEMENT PAYOUT | 1241-000 | 1,857.14 | | 588,734.24 |
| 11/10/2015 | [20] | JPMORGAN CHASE CORPORATE ACCOUNTS PAYABLE 712 MAIN STREET 4 E HOUSTON , TX 77002 | preference settlement | 1241-000 | 30,000.00 | | 618,734.24 |
| 11/30/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 867.68 | 617,866.56 |
| 12/03/2015 | [25] | Campbell & Chadwick PC 4201 Spring Valley, Suite 1250 Dallas , TX 75244 | preference settlement | 1241-000 | 1,857.14 | | 619,723.70 |
| 12/29/2015 | [25] | Campbell & Chadwick, P.C. 4201 Spring Valley, Suite 1250 Dallas , TX 75244 | preference settlement | 1241-000 | 1,857.14 | | 621,580.84 |
| 12/31/2015 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 920.78 | 620,660.06 |
| 01/29/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 919.68 | 619,740.38 |
| 02/03/2016 | [25] | Campbell & associates Law Firm, PC 4201 Spring Valley, Ste. 1250 Dallas , TX 75244 | preference settlement | 1241-000 | 1,857.14 | | 621,597.52 |
| | | | Page Subtotals | | 37,428.56 | 2,708.14 | |

UST Form 101-7-TDR (10/1/2010) (Page 37)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **13-41116**

Case Name: **AMERICAN PEAK PRODUCTION, LLC**

Taxpayer ID No: **\*\*-\*\*\*3129**

For Period Ending: **10/17/2017**

Trustee Name: **Michelle H. Chow**

Bank Name: **Bank of Kansas City**

Account Number/CD#: **\*\*\*\*\*\*0827 Checking Account**

Blanket bond (per case limit): **300,000.00**

Separate bond (if applicable): **1,000,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/29/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 861.51 | 620,736.01 |
| 03/08/2016 | [25] | CAMPBELL & ASSOCIATES LAW FIRM, PC 4201 SPRING VALLEY, SUITE 1250 DALLAS , TX 75244 | SETTLEMENT PAYOUT | 1241-000 | 1,857.14 | | 622,593.15 |
| 03/18/2016 | [21] | Greg Venker | preference settlement | 1241-000 | 4,000.00 | | 626,593.15 |
| 03/31/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 923.90 | 625,669.25 |
| 04/20/2016 | 1015 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET-SUITE 420 NEW ORLEANS , LA 70139 | Per invoice 04/01/16 annual bond Bond #016052403No order required for annual bondterm 06/25/16 to 06/25/17$1,000,000 coverage | 2300-000 | | 2,500.00 | 623,169.25 |
| 04/29/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 896.87 | 622,272.38 |
| 05/23/2016 | 1016 | WISE COUNTY C/O LAURIE SPINDLER HUFFMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2777 N STEMMONS FREEWAY SUITE 1000 DALLAS , TX 75207 | PER ORDER 05/16/16 #246 ORDER TO PAY PROPERTY TAXES | 4110-000 | | 1,409.56 | 620,862.82 |
| | | | Page Subtotals | | 5,857.14 | 6,591.84 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 13-41116 | **Trustee Name:** Michelle H. Chow |
| **Case Name:** AMERICAN PEAK PRODUCTION, LLC | **Bank Name:** Bank of Kansas City |
| | **Account Number/CD#:** ******0827 Checking Account |
| **Taxpayer ID No:** **-***3129 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 10/17/2017 | **Separate bond (if applicable):** 1,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/23/2016 | 1017 | WISE CAD C/O LAURIE SPINDLER HUFFMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2777 N STEMMONS FREEWAY SUITE 1000 DALLAS , TX 75207 | Per order 05/15/16 #246 Order to pay property taxes | 4210-000 | | 4,341.60 | 616,521.22 |
| 05/31/2016 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 922.35 | 615,598.87 |
| 06/22/2016 | [17] | UNITED STATES TREASURY | IRS REFUND | 1229-000 | 509.58 | | 616,108.45 |
| 06/30/2016 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 883.54 | 615,224.91 |
| *07/14/2016 | | TEXAS CAPITAL BANK | TRANSFER OF FUNDS | 9999-003 | 615,224.91 | | 1,230,449.82 |
| 07/14/2016 | | TEXAS CAPITAL BANK | TRANSFER OF FUNDS | 9999-000 | | 615,224.91 | 615,224.91 |
| *07/14/2016 | | TEXAS CAPITAL BANK | TRANSFER OF FUNDS | 9999-003 | (615,224.91) | | 0.00 |

| | | | Page Subtotals | | 509.58 | 621,372.40 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 39)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **13-41116**
Case Name: **AMERICAN PEAK PRODUCTION, LLC**

Trustee Name: **Michelle H. Chow**
Bank Name: **Bank of Kansas City**
Account Number/CD#: ********0827 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*3129**
For Period Ending: **10/17/2017**

Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **1,000,000.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Page Subtotals | | | | |
| | | | COLUMN TOTALS | | 1,517,461.55 | 1,517,461.55 | |
| | | | Less:Bank Transfer/CD's | | 0.00 | 615,224.91 | |
| | | | SUBTOTALS | | 1,517,461.55 | 902,236.64 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,517,461.55 | 902,236.64 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-41116 | |
| **Case Name:** AMERICAN PEAK PRODUCTION, LLC | |
| **Taxpayer ID No:** **-***3129 | |
| **For Period Ending:** 10/17/2017 | |

| | |
|---|---|
| **Trustee Name:** Michelle H. Chow | |
| **Bank Name:** Texas Capital Bank | |
| **Account Number/CD#:** ******4370 Checking Account | |
| **Blanket bond (per case limit):** 300,000.00 | |
| **Separate bond (if applicable):** 1,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/14/2016 | | BANK OF KANSAS CITY | TRANSFER OF FUNDS | 9999-000 | 615,224.91 | | 615,224.91 |
| 08/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 499.14 | 614,725.77 |
| 09/06/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 858.98 | 613,866.79 |
| 10/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 857.93 | 613,008.86 |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 856.61 | 612,152.25 |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 855.42 | 611,296.83 |

| | | | | Page Subtotals | 615,224.91 | 3,928.08 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **13-41116** | Trustee Name: **Michelle H. Chow** |
| Case Name: **AMERICAN PEAK PRODUCTION, LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********4370 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3129** | Blanket bond (per case limit): **300,000.00** |
| For Period Ending: **10/17/2017** | Separate bond (if applicable): **1,000,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/07/2016 | 101 | LAIN FAULKNER & CO. PC C/O KEITH ENGER 400 N. ST. PAUL, SUITE 600 DALLAS, TX 75201 | Per order 12/06/16 #260 Trustee accountant fees/expenses | 3410-000 | | 76,996.60 | 534,300.23 |
| 12/07/2016 | 102 | LAIN FAULKNER & CO. PC C/O KEITH ENGER 400 N. ST. PAUL, SUITE 600 DALLAS, TX 75201 | Per order 12/06/16 #260 Trustee accountant fees/expenses | 3420-000 | | 674.62 | 533,625.61 |
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 784.28 | 532,841.33 |
| 02/01/2017 | [17] | AT&T Settlement fund | Class action settlement | 1229-000 | 10.00 | | 532,851.33 |
| 02/21/2017 | 103 | MARK I AGEE 6318 E. Lovers Lane DALLAS , TX 75214 | Per order 02/21/17 #268 Trustee attorney fees/expenses | 3110-000 | | 156,839.50 | 376,011.83 |
| 02/21/2017 | 104 | MARK I AGEE 6318 E. Lovers Lane DALLAS , TX 75214 | Per order 02/21/17 #268 Trustee attorney fees/expenses | 3120-000 | | 10,742.38 | 365,269.45 |
| 03/08/2017 | [27] | Grant Swartzwelder | APP Compromise Payment | 1241-000 | 200,000.00 | | 565,269.45 |

| | | | Page Subtotals | | 200,010.00 | 246,037.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-41116 | **Trustee Name:** Michelle H. Chow |
| **Case Name:** AMERICAN PEAK PRODUCTION, LLC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******4370 Checking Account |
| **Taxpayer ID No:** **-***3129 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 10/17/2017 | **Separate bond (if applicable):** 1,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/15/2017 | 105 | Michelle H. Chow<br>6318 E. Lovers Lane<br>Dallas, TX 75214-2016 | | 2100-000 | | 79,087.81 | 486,181.64 |
| 06/15/2017 | 106 | Michelle H. Chow<br>6318 E. Lovers Lane<br>Dallas, TX 75214-2016 | | 2200-000 | | 2,503.22 | 483,678.42 |
| 06/15/2017 | 107 | PE ENERGY HOLDINGS OR TEX-STAR WATER SERVICES<br>C/O JOHN E MITCHELL<br>2001 ROSS AVENUE, SUITE 2550<br>DALLAS, TX 75201 | | 3991-000 | | 45,000.00 | 438,678.42 |
| 06/15/2017 | 108 | AIRGAS USA, LLC<br>ATTN: LISA MENTON<br>110 WEST SEVENTH ST., STE 1300<br>TULSA , OK 74119 | | 2990-000 | | 2,100.00 | 436,578.42 |
| 06/15/2017 | 109 | TEXAS WORKFORCE COMMISSION REGULATORY INTEGRITY DIVISION - SAU<br>101 E 15TH STREET, ROOM 556<br>AUSTIN , TX 78778-0001 | Disb of 100.00% to Claim #000072<br>(72-1) UNEMPLOYMENT TAX(72-2)UNEMPLOYMENT TAX | 5800-000 | | 1,995.65 | 434,582.77 |
| 06/15/2017 | 110 | COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN , TX 78711-2548 | Disb of 100.00% to Claim #000073<br>(73-1) FRANCHISE TAX CH. 171 | 5800-000 | | 11,048.60 | 423,534.17 |
| | | | Page Subtotals | | 0.00 | 141,735.28 | |

UST Form 101-7-TDR (10/1/2010) (Page 43)                                    **Exhibit 9**

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 13-41116 | **Trustee Name:** Michelle H. Chow |
| **Case Name:** AMERICAN PEAK PRODUCTION, LLC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******4370 Checking Account |
| **Taxpayer ID No:** **-***3129 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 10/17/2017 | **Separate bond (if applicable):** 1,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/15/2017 | 111 | COMPTROLLER OF PUBLIC ACCOUNTS C/O OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTIONS DIVISION PO BOX 12548 AUSTIN , TX 78711-2548 | Disb of 100.00% to Claim #000074 (74-1) SALES AND USE TAX CH.151(321,322,323) | 5800-000 | | 28,379.50 | 395,154.67 |
| 06/15/2017 | 112 | MORRISON SUPPLY COMPANY PO BOX 70 FORT WORTH , TX 76101 | Disb of 19.93% to Claim #000001 | 7100-000 | | 1,649.89 | 393,504.78 |
| 06/15/2017 | 113 | PITNEY BOWES GLOBAL FINANCIAL SERVI LLC 27 WATERVIEW DRIVE SHELTON , CT 06484 | Disb of 19.93% to Claim #000003 | 7100-000 | | 292.81 | 393,211.97 |
| 06/15/2017 | 114 | HOLMES AUTO SUPPLY PO BOX 419 DECATUR , TX 76234 | Disb of 19.93% to Claim #000004 | 7100-000 | | 419.76 | 392,792.21 |
| 06/15/2017 | 115 | DEMPSEY UNIFORM & LINEN SUPPLY, INC LAWRENCE A. DURKIN, ESQUIRE 108 NORTH WASHINGTON AVE., STE 1000 SCRANTON , PA 18503 | Disb of 19.93% to Claim #000005 | 7100-000 | | 5,363.56 | 387,428.65 |
| 06/15/2017 | 116 | DYNASTY ENTERPRISES INC PO BOX 128 KENNEDY , TX 78119 | Disb of 19.93% to Claim #000007 | 7100-000 | | 178.44 | 387,250.21 |
| | | | Page Subtotals | | 0.00 | 36,283.96 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 13-41116 | **Trustee Name:** Michelle H. Chow |
| **Case Name:** AMERICAN PEAK PRODUCTION, LLC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******4370 Checking Account |
| **Taxpayer ID No:** **-***3129 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 10/17/2017 | **Separate bond (if applicable):** 1,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/15/2017 | 117 | COMPREHENSIVE TESTING SOLUTIONS INC 1700 WEST BUSINESS 380 SUITE B DECATUR , TX 76234 | Disb of 19.93% to Claim #000008 | 7100-004 | | 899.44 | 386,350.77 |
| 06/15/2017 | 118 | OVERHEAD DOOR CO OF THE PERMIAN BASIN P.O. BOX 40 MIDLAND , TX 79702 | Disb of 19.93% to Claim #000009 | 7100-000 | | 1,120.62 | 385,230.15 |
| 06/15/2017 | 119 | TWILIGHT SERVICES INC PO BOX 7160 GRANBURY , TX 76049 | Disb of 19.93% to Claim #000011 (11-1) NO AMOUNT SPECIFIED | 7100-000 | | 2,426.15 | 382,804.00 |
| 06/15/2017 | 120 | HOPPE'S CONSTRUCTION, LLC P. O. BOX 654 ADA , OK 74820 | Disb of 19.93% to Claim #000012 (12-1) AMOUNT WAS NOT SPECIFIED | 7100-000 | | 524.31 | 382,279.69 |
| 06/15/2017 | 121 | BEARD EQUIPMENT CO INC PO BOX 80147 MIDLAND , TX 79708 | Disb of 19.93% to Claim #000014 | 7100-000 | | 1,186.89 | 381,092.80 |
| 06/15/2017 | 122 | DIAL LUBRICANTS INC PO BOX 540607 DALLAS , TX 75354-0607 | Disb of 19.93% to Claim #000015 | 7100-000 | | 4,030.54 | 377,062.26 |
| | | | Page Subtotals | | 0.00 | 10,187.95 | |

UST Form 101-7-TDR (10/1/2010) (Page 45)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **13-41116**

Case Name:  **AMERICAN PEAK PRODUCTION, LLC**

Taxpayer ID No:  **\*\*-\*\*\*3129**

For Period Ending:  **10/17/2017**

Trustee Name:  **Michelle H. Chow**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*4370 Checking Account**

Blanket bond (per case limit):  **300,000.00**

Separate bond (if applicable):  **1,000,000.00**

| 1<br><br>Transaction Date | 2<br><br>Check or [Refer#] | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform Trans. Code | 5<br><br>Deposits($) | 6<br><br>Disbursements($) | 7<br><br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 06/15/2017 | 123 | MILLENNIUM TORQUE & TENSIONING INC<br>PO BOX 13<br>EIGHTY FOUR , PA 15330 | Disb of 19.93% to Claim #000017 | 7100-000 | | 1,596.83 | 375,465.43 |
| 06/15/2017 | 124 | ALLISON CRANE & RIGGING<br>2817 LYCOMING CREEK ROAD<br>WILLIAMSPORT , PA 17701 | Disb of 19.93% to Claim #000019<br>(19-1) NO PROOF OF CLAIMFORM/AMOUNT NOT SPECIFIED | 7100-000 | | 422.56 | 375,042.87 |
| 06/15/2017 | 125 | DELSTAR GAS MEASUREMENT INC<br>PO BOX 520<br>WINK , TX 79789 | Disb of 19.93% to Claim #000022 | 7100-000 | | 6,477.97 | 368,564.90 |
| 06/15/2017 | 126 | THE TRAVELERS INDEMNITY COMPANY<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM , MD 21094 | Disb of 19.93% to Claim #000023 | 7100-000 | | 38,757.77 | 329,807.13 |
| 06/15/2017 | 127 | B&B SAFETY SERVICES LLC<br>PO BOX 1130<br>BRIDGEPORT , TX 76426 | Disb of 19.93% to Claim #000024<br>(24-1) NO CLAIM FORM/AMOUNT NOTSPECIFIED. | 7100-000 | | 63.05 | 329,744.08 |
| 06/15/2017 | 128 | WOLYNIEC CONSTRUCTION INC.<br>294 FREEDOM RD.<br>P. O. BOX 666<br>WILLIAMSPORT , PA 17703 | Disb of 19.93% to Claim #000025 | 7100-000 | | 730.15 | 329,013.93 |
| | | | Page Subtotals | | 0.00 | 48,048.33 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  13-41116
Case Name:  AMERICAN PEAK PRODUCTION, LLC

Taxpayer ID No:  **-***3129
For Period Ending:  10/17/2017

Trustee Name:  Michelle H. Chow
Bank Name:  Texas Capital Bank
Account Number/CD#:  ******4370 Checking Account
Blanket bond (per case limit):  300,000.00
Separate bond (if applicable):  1,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/15/2017 | 129 | TC SAFETY INC<br>3800 NORTH FM 1788<br>MIDLAND , TX 70707 | Disb of 19.93% to Claim #000026 | 7100-000 | | 111.61 | 328,902.32 |
| 06/15/2017 | 130 | TIOGA COUNTY PROBATION DEPARTMENT<br>COURT HOUSE ANNEX<br>118 MAIN STREET<br>WELLSBORO , PA 16901-1493 | Disb of 19.93% to Claim #000027 | 7100-000 | | 217.86 | 328,684.46 |
| 06/15/2017 | 131 | A-DEPENDABLE DRUG TESTING LLC<br>403 TEMPLE HALL HWY, STE 6<br>GRANBURY , TX 76049 | Disb of 19.94% to Claim #000028 | 7100-000 | | 15.95 | 328,668.51 |
| 06/15/2017 | 132 | COUGAR CLEANING EQUIPMENT<br>PO BOX 13985<br>ODESSA , TX 79768 | Disb of 19.93% to Claim #000029 | 7100-000 | | 1,164.24 | 327,504.27 |
| 06/15/2017 | 133 | AIRGAS USA, LLC<br>ATTN: LISA MENTON<br>110 WEST SEVENTH ST., STE 1300<br>TULSA , OK 74119 | Disb of 19.93% to Claim #000030 | 7100-000 | | 60.34 | 327,443.93 |
| 06/15/2017 | 134 | GRANDVIEW ESTATES<br>2875 STATE ROUTE 157<br>VENUS , PA 16364 | Disb of 19.93% to Claim #000035 | 7100-000 | | 13,117.78 | 314,326.15 |
| 06/15/2017 | 135 | JASON N. WILCOX<br>833 CASTLE CREEK DRIVE<br>COPPELL, 75019 | Disb of 19.93% to Claim #000037 | 7100-000 | | 5,762.76 | 308,563.39 |
| | | | Page Subtotals | | 0.00 | 20,450.54 | |

UST Form 101-7-TDR (10/1/2010) (Page 47)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **13-41116**

Case Name: **AMERICAN PEAK PRODUCTION, LLC**

Taxpayer ID No: **\*\*-\*\*\*3129**

For Period Ending: **10/17/2017**

Trustee Name: **Michelle H. Chow**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*4370 Checking Account**

Blanket bond (per case limit): **300,000.00**

Separate bond (if applicable): **1,000,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/15/2017 | 136 | THE WILCOX GROUP<br>433 EAST LAS COLINAS BLVD SUITE 1200<br>IRVING, 75039 | Disb of 19.93% to Claim #000038 | 7100-004 | | 10,707.25 | 297,856.14 |
| 06/15/2017 | 137 | WILCOX SWARTZWELDER & CO LLC<br>103 DECKER COURT, STE 204<br>IRVING , TX 75062 | Disb of 19.93% to Claim #000039 | 7100-000 | | 10,173.87 | 287,682.27 |
| 06/15/2017 | 138 | UNITED RENTAL<br>6125 LAKEVIEW ROAD, #300<br>CHARLOTTE , NC 28269 | Disb of 19.93% to Claim #000040 | 7100-000 | | 3,986.44 | 283,695.83 |
| 06/15/2017 | 139 | VASSALLO ENGINEERING & SURVEYING, I<br>PERCIBALLI & WILLIAMS, LLC<br>429 MARKET STREET<br>WILLIAMSPORT , PA 17701 | Disb of 19.93% to Claim #000041 | 7100-000 | | 4,271.07 | 279,424.76 |
| 06/15/2017 | 140 | EL CAMPO REFRIGERATION & REST<br>SUPPLY<br>PO BOX 1645<br>EL CAMPO, 77437 | Disb of 19.93% to Claim #000044 | 7100-000 | | 1,793.90 | 277,630.86 |
| 06/15/2017 | 141 | WAGGONER & ASSOCIATES INC<br>PO BOX 307<br>WEST MONROE , LA 71294-0307 | Disb of 19.93% to Claim #000048 | 7100-000 | | 729.52 | 276,901.34 |
| | | | Page Subtotals | | 0.00 | 31,662.05 | |

UST Form 101-7-TDR (10/1/2010) (Page 48)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 13-41116 | **Trustee Name:** Michelle H. Chow |
| **Case Name:** AMERICAN PEAK PRODUCTION, LLC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******4370 Checking Account |
| **Taxpayer ID No:** **-***3129 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 10/17/2017 | **Separate bond (if applicable):** 1,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/15/2017 | 142 | PRAXAIR DISTRIBUTION INC C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM , MD 21094 | Disb of 19.93% to Claim #000049 | 7100-000 | | 163.19 | 276,738.15 |
| 06/15/2017 | 143 | SUPERIOR PLUS ENERGY SERVICES, INC. DAVE SPERDUTO 1870 S. WINTON RD., STE 200 ROCHESTER , NY 14618 | Disb of 19.93% to Claim #000050 | 7100-000 | | 2,325.97 | 274,412.18 |
| 06/15/2017 | 144 | ALLISON SAVOY 29 MELODY LANE WILLIAMSPORT, 17701 | Disb of 19.93% to Claim #000052B | 7100-000 | | 1,719.73 | 272,692.45 |
| 06/15/2017 | 145 | IPFS CORPORATION 30 MONTGOMERY ST., STE 1000 JERSEY CITY , NJ 07302 | Disb of 19.93% to Claim #000053 (53-2) BALANCE DUE UNDER PREMIUMFINANCE AGREEMENT(53-3) BALANCE DUE UNDER PREMIUM FINANCE AGREEMENT | 7100-000 | | 9,205.51 | 263,486.94 |
| 06/15/2017 | 146 | REYNOLDS IRON WORKS, INC. ALLEN P. NEELY, ESQ. 811 UNIVERSITY DRIVE. STATE COLLEGE , PA 16801 | Disb of 19.93% to Claim #000054 | 7100-000 | | 1,008.96 | 262,477.98 |
| 06/15/2017 | 147 | MANGUMS OILFIELD SERVICES LTD PO BOX 786 EAGLE LAKE , TX 77434 | Disb of 19.93% to Claim #000055 (55-1) SUPPLIED GOODS/SERVICES | 7100-000 | | 2,967.49 | 259,510.49 |
| | | | Page Subtotals | | 0.00 | 17,390.85 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-41116
Case Name: AMERICAN PEAK PRODUCTION, LLC

Taxpayer ID No: **-***3129
For Period Ending: 10/17/2017

Trustee Name: Michelle H. Chow
Bank Name: Texas Capital Bank
Account Number/CD#: ******4370 Checking Account
Blanket bond (per case limit): 300,000.00
Separate bond (if applicable): 1,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/15/2017 | 148 | BRIDGEPORT PUMP & SUPPLY<br>PO BOX 235<br>BRIDGEPORT , TX 76426 | Disb of 19.93% to Claim #000056 | 7100-000 | | 969.88 | 258,540.61 |
| 06/15/2017 | 149 | A & G CONSTRUCTION<br>6701 WEST 16TH<br>ODESSA , TX 79763 | Disb of 19.93% to Claim #000057 | 7100-000 | | 2,985.84 | 255,554.77 |
| 06/15/2017 | 150 | ADVANCE AUTO PARTS<br>AAP FINANCIAL SERVICES<br>5008 AIRPORT RD<br>ROANOKE , VA 24012 | Disb of 19.93% to Claim #000058 | 7100-000 | | 463.19 | 255,091.58 |
| *06/15/2017 | 151 | NATIONAL OILWELL VARCO, LP<br>7909 PARKWOOD CIRCLE DR, BLDG 2<br>HOUSTON , TX 77036 | Disb of 19.93% to Claim #000059 | 7100-003 | | 592.16 | 254,499.42 |
| *06/15/2017 | 152 | ENERSAFE, LLC<br>C/O AMBER L. JAMES<br>3800 E. 42ND ST., STE 500<br>ODESSA , TX 79762 | Disb of 19.93% to Claim #000063 | 7100-004 | | 966.51 | 253,532.91 |
| 06/15/2017 | 153 | PERRY GEER<br>OF G3 SERVI<br>C/O CLAY TAYLOR<br>201 MAIN STREET, STE 2500<br>FT WORTH , TX 76102 | Disb of 19.93% to Claim #000064<br>(64-1) OUTSTANDING LOAN AMOUNT PLUSUNLIQ(64-1) PLUS AMOUNTS NOT FULLY LIQUIDATED | 7100-000 | | 17,735.85 | 235,797.06 |

Page Subtotals     0.00     23,713.43

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-41116
Case Name: AMERICAN PEAK PRODUCTION, LLC

Taxpayer ID No: **-***3129
For Period Ending: 10/17/2017

Trustee Name: Michelle H. Chow
Bank Name: Texas Capital Bank
Account Number/CD#: ******4370 Checking Account
Blanket bond (per case limit): 300,000.00
Separate bond (if applicable): 1,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/15/2017 | 154 | GENCO ENERGY SERVICES, INC. C/O LYN FLANAGAN PO BOX 72013 MCALLEN , TX 78540 | Disb of 19.93% to Claim #000065 | 7100-000 | | 4,173.02 | 231,624.04 |
| 06/15/2017 | 155 | TYNDALE COMPANY INC 5050 APPLEBUTTER ROAD PIPERSVILLE , PA 18947 | Disb of 19.93% to Claim #000066 | 7100-000 | | 2,787.63 | 228,836.41 |
| 06/15/2017 | 156 | REGENCY OFFICE AND PROMOTIONAL PRODUCTS PO BOX 568629 DALLAS , TX 75356 | Disb of 19.93% to Claim #000067 | 7100-000 | | 254.84 | 228,581.57 |
| 06/15/2017 | 157 | CINTAS CORPORATION C/O JOSEPH E. LEHNERT ONE E. 4TH ST., STE 1400 CINCINNATI , OH 45202 | Disb of 19.93% to Claim #000068 | 7100-000 | | 533.98 | 228,047.59 |
| 06/15/2017 | 158 | GRANT SWARTZWELDER 103 DECKER COURT SUITE 204 IRVING, TX 75062 | Disb of 19.93% to Claim #000069 | 7100-000 | | 79,728.81 | 148,318.78 |
| 06/15/2017 | 159 | GRANT SWARTZWELDER 103 DECKER COURT SUITE 204 IRVING, TX 75062 | Disb of 19.93% to Claim #000070 | 7100-000 | | 66,579.73 | 81,739.05 |
| 06/15/2017 | 160 | GRANT SWARTZWELDER 103 DECKER COURT SUITE 204 IRVING, TX 75062 | Disb of 19.93% to Claim #000079 | 7100-000 | | 39,864.40 | 41,874.65 |
| | | | Page Subtotals | | 0.00 | 193,922.41 | |

Exhibit 9

FORM 2<br>ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-41116 | | | Trustee Name: | Michelle H. Chow | |
| Case Name: | AMERICAN PEAK PRODUCTION, LLC | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******4370 Checking Account | |
| Taxpayer ID No: | **-***3129 | | | Blanket bond (per case limit): | 300,000.00 | |
| For Period Ending: | 10/17/2017 | | | Separate bond (if applicable): | 1,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/15/2017 | 161 | JARED DURST<br>1164 Browntop St<br>Crowley, TX 76036 | Gross: $3,323.50 Fed: $830.88 SocSec: $206.06 Medicare: $48.19 | 5300-000 | | 2,238.37 | 39,636.28 |
| 06/15/2017 | 162 | GABRIEL MACIAS<br>2002 EDGEWOOD DRIVE<br>APARTMENT B<br>BRIDGEPORT , TX 76426 | Gross: $1,500.00 Fed: $375.00 SocSec: $93.00 Medicare: $21.75 | 5300-000 | | 1,010.25 | 38,626.03 |
| 06/15/2017 | 163 | KEITH MILLER<br>800 ASH STREET<br>WATSONTOWN , PA 17777 | Gross: $1,610.00 Fed: $402.50 SocSec: $99.82 Medicare: $23.34 State: $49.43 State: $1.13 | 5300-000 | | 1,033.78 | 37,592.25 |
| 06/15/2017 | 164 | BRANDON COX<br>1001 SALLEE ROAD<br>SAN ANGELO, TX 76904 | Gross: $7,830.00 Fed: $1,957.50 SocSec: $485.46 Medicare: $113.54 | 5300-000 | | 5,273.50 | 32,318.75 |
| 06/15/2017 | 165 | BOBBY L. RIVERS<br>158 CR 3432<br>PARADISE, TX 76073 | Gross: $2,065.38 Fed: $516.34 SocSec: $128.05 Medicare: $29.95 | 5300-000 | | 1,391.04 | 30,927.71 |
| 06/15/2017 | 166 | SERGIO SALINAS<br>5305 Chestalynn Ct<br>Haltom City, TX 76117 | Gross: $2,535.00 Fed: $633.75 SocSec: $157.17 Medicare: $36.76 | 5300-000 | | 1,707.32 | 29,220.39 |
| 06/15/2017 | 167 | BRANDON BEAN<br>14332 Polo Ranch Street<br>Fort Worth, TX 76052 | Gross: $7,560.00 Fed: $1,890.00 SocSec: $468.72 Medicare: $109.62 | 5300-000 | | 5,091.66 | 24,128.73 |
| | | | Page Subtotals | | 0.00 | 17,745.92 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 13-41116 | **Trustee Name:** Michelle H. Chow | |
| **Case Name:** AMERICAN PEAK PRODUCTION, LLC | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******4370 Checking Account | |
| **Taxpayer ID No:** **-***3129 | **Blanket bond (per case limit):** 300,000.00 | |
| **For Period Ending:** 10/17/2017 | **Separate bond (if applicable):** 1,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/15/2017 | 168 | ALLISON SAVOY<br>29 MELODY LANE<br>WILLIAMSPORT, 17701 | Gross: $12,475.00 Fed: $3,118.75 SocSec $773.45 Medicare: $180.89 State: $382.98 State: $8.73 | 5300-000 | | 8,010.20 | 16,118.53 |
| 06/15/2017 | 169 | PA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURGH, PA 17128-0946 | Withholdings for State Withholding | | | 432.41 | 15,686.12 |
| | | | ALLISON SAVOY (State)　　　　(382.98) | 5300-000 | | | |
| | | | KEITH MILLER (State)　　　　(49.43) | 5300-000 | | | |
| 06/15/2017 | 170 | PA UNEMPLOYMENT<br>OFFICE OF UE COMPENSATION TAX SERVICES<br>LABOR & INDUSTRY BUILDING<br>PO BOX 68568<br>HARRISBURG, PA 17106-8568 | Withholdings for State Withholding | | | 9.86 | 15,676.26 |
| | | | ALLISON SAVOY (State)　　　　(8.73) | 5300-000 | | | |
| | | | KEITH MILLER (State)　　　　(1.13) | 5300-000 | | | |
| 06/15/2017 | | Internal Revenue Service<br>TX | Disb of 100.00% to Claim # Employer matching taxes | | | 2,975.77 | 12,700.49 |
| | | | ALLISON SAVOY (SocSec Employer)　　　　(185.99) | 5800-000 | | | |
| | | | ALLISON SAVOY (Medicare Employer)　　　　(180.89) | 5800-000 | | | |
| | | | Page Subtotals | | 0.00 | 11,428.24 | |

UST Form 101-7-TDR (10/1/2010) (Page 53)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-41116 | | | Trustee Name: | **Michelle H. Chow** | |
| Case Name: | **AMERICAN PEAK PRODUCTION, LLC** | | | Bank Name: | **Texas Capital Bank** | |
| | | | | Account Number/CD#: | **\*\*\*\*\*\*4370 Checking Account** | |
| Taxpayer ID No: | **\*\*-\*\*\*3129** | | | Blanket bond (per case limit): | **300,000.00** | |
| For Period Ending: | **10/17/2017** | | | Separate bond (if applicable): | **1,000,000.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | BOBBY L. RIVERS (SocSec Employer) | (128.05) | 5800-000 | | |
| | | | BOBBY L. RIVERS (Medicare Employer) | (29.95) | 5800-000 | | |
| | | | BRANDON BEAN (SocSec Employer) | (405.07) | 5800-000 | | |
| | | | BRANDON BEAN (Medicare Employer) | (109.62) | 5800-000 | | |
| | | | BRANDON COX (SocSec Employer) | (262.36) | 5800-000 | | |
| | | | BRANDON COX (Medicare Employer) | (113.54) | 5800-000 | | |
| | | | GABRIEL MACIAS (SocSec Employer) | (93.00) | 5800-000 | | |
| | | | GABRIEL MACIAS (Medicare Employer) | (21.75) | 5800-000 | | |
| | | | JARED DURST (SocSec Employer) | (206.06) | 5800-000 | | |
| | | | JARED DURST (Medicare Employer) | (48.19) | 5800-000 | | |
| | | | KEITH MILLER (SocSec Employer) | (99.82) | 5800-000 | | |
| | | | KEITH MILLER (Medicare Employer) | (23.34) | 5800-000 | | |
| | | | SERGIO SALINAS (SocSec Employer) | (157.17) | 5800-000 | | |
| | | | SERGIO SALINAS (Medicare Employer) | (910.97) | 5800-000 | | |
| 06/15/2017 | | Internal Revenue Service TX | Withholdings for (Fed, Medicare, SocSec) | | | 12,700.49 | 0.00 |
| | | | Page Subtotals | | 0.00 | 2,975.77 | |

UST Form 101-7-TDR (10/1/2010) (Page 54)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **13-41116**

Case Name: **AMERICAN PEAK PRODUCTION, LLC**

Taxpayer ID No: **\*\*-\*\*\*3129**

For Period Ending: **10/17/2017**

Trustee Name: **Michelle H. Chow**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*4370 Checking Account**

Blanket bond (per case limit): **300,000.00**

Separate bond (if applicable): **1,000,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | ALLISON SAVOY (Fed) | (3,118.75) | 5300-000 | | | |
| | | | ALLISON SAVOY (SocSec) | (773.45) | 5300-000 | | | |
| | | | ALLISON SAVOY (Medicare) | (180.89) | 5300-000 | | | |
| | | | BOBBY L. RIVERS (Fed) | (516.34) | 5300-000 | | | |
| | | | BOBBY L. RIVERS (SocSec) | (128.05) | 5300-000 | | | |
| | | | BOBBY L. RIVERS (Medicare) | (29.95) | 5300-000 | | | |
| | | | BRANDON BEAN (Fed) | (1,890.00) | 5300-000 | | | |
| | | | BRANDON BEAN (SocSec) | (468.72) | 5300-000 | | | |
| | | | BRANDON BEAN (Medicare) | (109.62) | 5300-000 | | | |
| | | | BRANDON COX (Fed) | (1,957.50) | 5300-000 | | | |
| | | | BRANDON COX (SocSec) | (485.46) | 5300-000 | | | |
| | | | BRANDON COX (Medicare) | (113.54) | 5300-000 | | | |
| | | | GABRIEL MACIAS (Fed) | (375.00) | 5300-000 | | | |
| | | | GABRIEL MACIAS (SocSec) | (93.00) | 5300-000 | | | |
| | | | GABRIEL MACIAS (Medicare) | (21.75) | 5300-000 | | | |
| | | | JARED DURST (Fed) | (830.88) | 5300-000 | | | |

Page Subtotals     0.00     12,700.49

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **13-41116**
Case Name:  **AMERICAN PEAK PRODUCTION, LLC**

Taxpayer ID No:  **\*\*-\*\*\*3129**
For Period Ending:  **10/17/2017**

Trustee Name:  **Michelle H. Chow**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  **\*\*\*\*\*\*4370 Checking Account**
Blanket bond (per case limit):  **300,000.00**
Separate bond (if applicable):  **1,000,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | JARED DURST (SocSec)  (206.06) | 5300-000 | | | |
| | | | JARED DURST (Medicare)  (48.19) | 5300-000 | | | |
| | | | KEITH MILLER (Fed)  (402.50) | 5300-000 | | | |
| | | | KEITH MILLER (SocSec)  (99.82) | 5300-000 | | | |
| | | | KEITH MILLER (Medicare)  (23.34) | 5300-000 | | | |
| | | | SERGIO SALINAS (Fed)  (633.75) | 5300-000 | | | |
| | | | SERGIO SALINAS (SocSec)  (157.17) | 5300-000 | | | |
| | | | SERGIO SALINAS (Medicare)  (36.76) | 5300-000 | | | |
| *06/26/2017 | | COMPREHENSIVE TESTING SOLUTIONS INC<br>1700 WEST BUSINESS 380<br>SUITE B<br>DECATUR , TX 76234 | Stop Payment on Check 117 | 7100-004 | | (899.44) | 899.44 |
| *06/28/2017 | 171 | COMPREHENSIVE TESTING SOLUTIONS INC<br>1700 WEST BUSINESS 380<br>SUITE B<br>DECATUR , TX 76234 | REPLACES CHECK #117<br>CLAIM #8 | 7100-003 | | 899.44 | 0.00 |
| | | | Page Subtotals | | 0.00 | 12,700.49 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **13-41116**

Case Name: **AMERICAN PEAK PRODUCTION, LLC**

Taxpayer ID No: **\*\*-\*\*\*3129**

For Period Ending: **10/17/2017**

Trustee Name: **Michelle H. Chow**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*4370 Checking Account**

Blanket bond (per case limit): **300,000.00**

Separate bond (if applicable): **1,000,000.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 06/28/2017 | 172 | HEALTH INNOVATIONS<br>1700 WEST BUSINESS 380<br>SUITE B<br>DECATUR , TX 76234 | REPLACES CHECK #117<br>CLAIM #8 | 7100-000 | | 899.44 | (899.44) |
| *06/28/2017 | | COMPREHENSIVE TESTING SOLUTIONS INC<br>1700 WEST BUSINESS 380<br>SUITE B<br>DECATUR , TX 76234 | REPLACES CHECK #117<br>CLAIM #8 | 7100-003 | | (899.44) | 0.00 |
| *07/10/2017 | | THE WILCOX GROUP<br>433 EAST LAS COLINAS BLVD SUITE 1200<br>IRVING, 75039 | Stop Payment on Check 136 | 7100-004 | | (10,707.25) | 10,707.25 |
| 07/12/2017 | 173 | THE WILCOX GROUP<br>433 EAST LAS COLINAS BLVD SUITE 1200<br>IRVING, 75039 | Replaces TFR check #136<br>Claim #38 | 7100-000 | | 10,707.25 | 0.00 |
| *08/25/2017 | | ENERSAFE, LLC<br>C/O AMBER L. JAMES<br>3800 E. 42ND ST., STE 500<br>ODESSA , TX 79762 | Stop Payment on Check 152 | 7100-004 | | (966.51) | 966.51 |
| 08/28/2017 | 174 | ENERSAFE INC.<br>C/O WINTER HARBOR<br>265 FRANKLIN STREET<br>10TH FLOOR<br>BOSTON, MA 02110 | REPLACES CHECK #152 | 7100-000 | | 966.51 | 0.00 |
| | | | Page Subtotals | | 0.00 | 0.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-41116 | | | Trustee Name: | **Michelle H. Chow** | |
| Case Name: | **AMERICAN PEAK PRODUCTION, LLC** | | | Bank Name: | **Texas Capital Bank** | |
| | | | | Account Number/CD#: | ******4370 Checking Account | |
| Taxpayer ID No: | **-***3129 | | | Blanket bond (per case limit): | 300,000.00 | |
| For Period Ending: | 10/17/2017 | | | Separate bond (if applicable): | 1,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/18/2017 | | NATIONAL OILWELL VARCO, LP 7909 PARKWOOD CIRCLE DR, BLDG 2 HOUSTON , TX 77036 | Disb of 19.93% to Claim #000059 | 7100-003 | | (592.16) | 592.16 |
| 09/26/2017 | | NATIONAL OILWELL VARCO, LP 7909 PARKWOOD CIRCLE DR, BLDG 2 HOUSTON , TX 77036 | DEPOSIT TO COURT REGISTRY - 90 DAYS PAST CHECK CUT DATE | 7100-000 | | 592.16 | 0.00 |

| | | | | Page Subtotals | 0.00 | 0.00 | |
|---|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 815,234.91 | 815,234.91 | |
| Less:Bank Transfer/CD's | 615,224.91 | 0.00 | |
| **SUBTOTALS** | 200,010.00 | 815,234.91 | |
| Less: Payments to Debtors | | 0.00 | |
| **Net** | 200,010.00 | 815,234.91 | |

| | | |
|---|---|---|
| All Accounts Gross Receipts: | 1,861,260.33 | |
| All Accounts Gross Disbursements: | 1,861,260.33 | |
| All Accounts Net: | 0.00 | |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******0827 Checking Account | 1,517,461.55 | 902,236.64 | |
| ******4370 Checking Account | 200,010.00 | 815,234.91 | |
| **Net Totals** | 1,717,471.55 | 1,717,471.55 | 0.00 |

**Exhibit 9**